In re **Tradewell, Inc.**                                              Case No. **01 B 16568 (PCB)**

                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **845 Third Company LP** <br> **c/o Rudin Management** <br> **345 Park Avenue** <br> **New York, NY 10154** | - | | | | | | 122,187.85 |
| Account No. <br><br> **A.T. Cross Company** <br> **P.O. Box 751547** <br> **Charlotte, NC 28275-1547** | - | | | | | | 885.00 |
| Account No. <br><br> **ABC Radio Network** <br> **GPO Box 5644** <br> **New York, NY 10087-5644** | - | | | | | X | 69,765.00 |
| Account No. <br><br> **Access Temporaries, Inc.** <br> **360 Lexington Ave.** <br> **8th Floor** <br> **New York, NY 10017** | - | | | | | | 13,275.89 |
| __186__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 206,113.74 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              S/N:26406  Best Case Bankruptcy

In re __**Tradewell, Inc.**_____ ,    Case No. __**01 B 16568 (PCB)**_____

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Accommodations Express** **7280 West Palmetto Park Road** **Boca Raton, FL 33433** | - | | | | | X | 5,120.80 |
| Account No. | | | | | | | |
| **Accountemps** **P.O. Box 6248** **Carol Stream, IL 60197-6248** | - | | | | | X | 2,303.14 |
| Account No. | | | | | | | |
| **Acker, Merral & Condit Co.** **160 West 72nd Street** **New York, NY 10023** | - | | | | | | 3,486.54 |
| Account No. | | | | | | | |
| **Adlink** **11150 Santa Monica Blvd.** **Suite 1000** **Los Angeles, CA 90025** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Admirals Club** **P.O. Box 620081** **Dallas, TX 75262-0081** | - | | | | | | 450.00 |

Sheet no. __**1**__ of __**186**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                Subtotal
                                        (Total of this page)    **11,360.48**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Adshel Mall Communication** <br> **110 East 42nd Street** <br> **18th Floor** <br> **New York, NY 10040** | - | | | | | X | 0.00 |
| Account No. <br><br> **Advertiser** <br> **Assoc. of National Advertising** <br> **708 Third Avenue** <br> **New York, NY 10017** | - | | | | | | 0.00 |
| Account No. <br><br> **Advertising Age** <br> **Dept. 64572** <br> **P.O. Box 64000** <br> **Detroit, MI 48264-0572** | - | | | | | | 238.00 |
| Account No. <br><br> **Adweek** <br> **P.O. Box 1973** <br> **Danbury, CT 06813-9844** | - | | | | | | 85.00 |
| Account No. <br><br> **AFM Partners** <br> **7265 Coldwater Canyon** <br> **North Hollywood, CA 91605** | - | | | | | X | 11,667.00 |

| | | |
|---|---|---|
| Sheet no. __2__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 11,990.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **Tradewell, Inc.**                                              ,     Case No.   **01 B 16568 (PCB)**
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Alco Lock & Safe, Inc.** **405 Lexington Avenue** **Arcade Level** **New York, NY 10169** | | | | | | | 2,152.01 |
| Account No. | | - | | | | | |
| **Amco Group Corp.** **5950 Bowcroft Street** **Los Angeles, CA 90016** | | | | | | | 1,385.00 |
| Account No. | | - | | | | | |
| **Ameri-Source Publications** **P.O. Box 2661** **Champlain, NY 12919** | | | | | | | 299.95 |
| Account No. | | - | | | | X | |
| **American Express** **P.O. Box 2855** **New York, NY 10116-2855** | | | | | | | **Unknown** |
| Account No. | | - | | | | | |
| **American Horse Show** **4047 Iron Works Parkway** **Lexington, KY 40511** | | | | | | | 0.00 |

Sheet no. __3__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,836.96**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.** , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| American Jewish Committee 165 East 56th Street New York, NY 10022-2746 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| American West Skyword Marketing, Inc. 4636 E. Elwood Street Phoenix, AZ 85040-1963 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| American Wholesale Marketers 1128 16th Street N.W. Washington, DC 20036-4808 | | - | | | | | 500.00 |
| Account No. | | | | | | | |
| Animal Planet P.O. Box 79714 Baltimore, MD 21279-0714 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Aquent Partners P.O. Box 84-5407 Boston, MA 02284-5407 | | - | | | | | 1,210.00 |

Sheet no. __4__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — **1,710.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc._____,   Case No. __01 B 16568 (PCB)_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Arbitron Company 2538 Collections Center Chicago, IL 60693** | - | | | | | | **0.00** |
| Account No.  **ASA Personnel 317 Madison Avenue New York, NY 10017** | - | | | | | | **1,101.83** |
| Account No.  **AT&T P.O. Box 371430 Pittsburgh, PA 15250-7430** | - | | | | | X | **4,510.89** |
| Account No.  **AT&T Media Services 20902 Cabot Boulevard Hayward, CA 94545** | - | | | | | X | **Unknown** |
| Account No.  **AT&T Media Services 2505 West 16th Avenue Denver, CO 80204** | - | | | | | X | **Unknown** |

Sheet no. __5__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **5,612.72**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re  **Tradewell, Inc.** _____,  Case No. __01 B 16568 (PCB)__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AT&T Wireless Services** **P.O. Box 97075** **Redmond, WA 98073-9775** | - | | | | | X | |
| | | | | | | | 733.88 |
| Account No. | | | | | | | |
| **Atech Systems** **50 Broadway** **Sutie 1702** **New York, NY 10004** | - | | | | | | |
| | | | | | | | 408.80 |
| Account No. | | | | | | | |
| **Atlanta Service Warehouse** **P.O. Box 44197** **Atlanta, GA 30336** | - | | | | | | |
| | | | | | | | 11.94 |
| Account No. | | | | | | | |
| **Atomicpark.com** **126 North Jefferson Street** **Milwaukee, WI 53202** | - | | | | | | |
| | | | | | | | 345.27 |
| Account No. | | | | | | | |
| **Avaya Communication** **3795 Data Drive** **Norcross, GA 30092** | - | | | | | X | |
| | | | | | | | 900.59 |

Sheet no. __6__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **2,400.48**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. <u>01 B 16568 (PCB)</u>

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | X | |
| **Avaya Financial Services P.O. Box 93000 Chicago, IL 60673-3000** | | | | | | | 3,829.03 |
| Account No. | | - | | | | | |
| **AZWB-TV c/o Kezi, Inc. P.O. Box 7009 Eugene, OR 97401** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **B & R Service Corp. 19500 NE Court/Penthouse Miami, FL 33180** | | | | | | | 1,350.00 |
| Account No. | | - | | | | | |
| **B & R Service Corp. 16419 Brookfield Way Delray Beach, FL 33446** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **B. Smith Style 1120 Avenue of the Americas 16th Floor New York, NY 10036** | | | | | | | 0.00 |

Sheet no. <u>7</u> of <u>186</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 5,179.03

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.** ,                    Case No. __01 B 16568 (PCB)__
_____
                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Backstretch** **P.O. Box 7065** **Louisville, KY 40257-0065** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BDO Seidman LLP** **330 Madison Avenue** **New York, NY 10017** | - | | | | | X | 116,042.15 |
| Account No. | | | | | | | |
| **Bellsouth** **P.O. Box 740144** **Atlanta, GA 30374-0144** | - | | | | | X | 688.07 |
| Account No. | | | | | | | |
| **Jeffrey S. Berk** **c/o Detsch, Coffey & Metz, LLP** **18 East 41st St., 6th Floor** **New York, NY 10017** | - | | | | X | X | 1,272.18 |
| Account No. | | | | | | | |
| **Berkeley Caterers** **437 Madison Avenue** **New York, NY 10022** | - | | | | | | 637.62 |

Sheet no. __8__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    118,640.02

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc.__ ,     Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Bill Communication** P.O. Box 888 Vineland, NJ 08360 | | - | | | | | | 250.65 |
| Account No. **Black Entertainment Television** Hear & Soul P.O. Box 79059 Baltimore, MD 21279 | | - | | | | | | 0.00 |
| Account No. **Blake, Cassels & Graydon** Box 25, Commerce Court West 199 Bay Street Toronto, Ontario MSL 1A9, Canada | | - | | | | | | 332.39 |
| Account No. **Blank Rome Comisky & McCauley** One Logan Square Philadelphia, PA 19103-6998 | | - | | | | | X | 256,078.14 |
| Account No. **Blue Magazine** 611 Broadway Suite 405 New York, NY 10012 | | - | | | | | X | 0.00 |

Sheet no. __9__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)    **256,661.18**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **BMW Financial Services** <br> **P.O. Box 9001065** <br> **Louisville, KY 40290-1065** | - | | | | | | 3,642.51 |
| Account No. <br> **Boscov's** | - | | | | | | 16.03 |
| Account No. <br> **Bottom Line** <br> **Subscription Service Center** <br> **P.O. Box 58423** <br> **Boulder, CO 80322-8423** | - | | | | | | 39.00 |
| Account No. <br> **BPI Communications** <br> **P.O. Box 7247-8042** <br> **Philadelphia, PA 19170-8042** | - | | | | | X | 0.00 |
| Account No. <br> **Brandweek** <br> **Subscription Service Center** <br> **P.O. Box 17480** <br> **Fountain Hills, AZ 85269-9974** | - | | | | | | 149.00 |

Sheet no. ___10___ of ___186___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     3,846.54

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Tradewell, Inc._____ ,  Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bryan, Williams & Associates** **118 East 25th Street** **4th Floor** **New York, NY 10010** | - | | | | | X | 49,914.06 |
| Account No. | | | | | | | |
| **Timothy Bullard** **c/o Deutsch Coffey & Metz LLP** **18 East 41st Street, 6th Flr.** **New York, NY 10017** | - | | | | X | X | 0.00 |
| Account No. | | | | | | | |
| **Business Week** **P.O. Box 645** **Hightstown, NJ 08520-0645** | - | | | | | | 5,879.13 |
| Account No. | | | | | | | |
| **Cable Networks, Inc.** **P.O. Box 19252** **Newark, NJ 07195-0252** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Cable Rep Advertising** **P.O. Box 5033** **San Diego, CA 92165-0333** | - | | | | | | 0.00 |

Sheet no. __11__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 55,793.19

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Tradewell, Inc.**                                                          Case No. **01 B 16568 (PCB)**
_____,
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CAMA** **2975 Courtyards Drive** **Norcross, GA 30071** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cameraland, Inc.** **575 Lexington Avenue** **New York, NY 10022** | - | | | | | X | 2,173.43 |
| Account No. | | | | | | | |
| **Canon Business Solutions** **P.O. Box 41647** **Philadelphia, PA 19101-1647** | - | | | | | | 1,661.64 |
| Account No. | | | | | | | |
| **Cassels Brock & Blackwell** **Scotia Plaza, Suite 2100** **40 King Street West** **Toronto, 5H 3C2, Canada** | - | | | | | X | 5,495.00 |
| Account No. | | | | | | | |
| **Central Lock Co.** **345 Park Avenue** **New York, NY 10154** | - | | | | | | 197.56 |

Sheet no. __12__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 9,527.63

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re **Tradewell, Inc.**                                                            Case No. __01 B 16568 (PCB)__
_____,
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Central Moving & Storage** **636 West 28th Street** **New York, NY 10001** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Certified Moving & Storage** **21 East 40th Street** **New York, NY 10016** | - | | | | | | 2,200.77 |
| Account No. | | | | | | | |
| **CFTM-TV** **C.P. 10 SUCC. "C"** **Montreal, Quebec H21 4J8, Canada** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chain Store Guide** **P.O. Box 31203** **Tampa, FL 33633-0706** | - | | | | | | 281.45 |
| Account No. | | | | | | | |
| **Chancellor Media Corp.** **P.O. Box 29877** **Phoenix, AZ 85038** | - | | | | | X | 11,070.00 |

Sheet no. __13__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              13,552.22

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __**Tradewell, Inc.**_____,  Case No. __01 B 16568 (PCB)_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Martin Chapman c/o Elliot F. Topper, Esq. 225 Broadway, Suite 2510 New York, NY 10007 | - | | | | | X | 10,290.29 |
| Account No. | | | | | | | |
| Charter Communications P.O. Box 9001734 Louisville, KY 40290-1734 | - | | | | | | 12.50 |
| Account No. | | | | | | | |
| Charter Pipeline Lagrange Department #94726 Louisville, KY 40294 | - | | | | | | 94.70 |
| Account No. | | | | | | | |
| Chase Safe Deposit Box P.O. Box 5216 New Hyde Park, NY 11042-5216 | - | | | | | X | 1,456.18 |
| Account No. | | | | | | | |
| Chelsea Piers Management ATTN: Mollie Marcoux Chelsea Piers/Pier 62 New York, NY 10011 | - | | | | | X | 2,125.00 |

Sheet no. __14__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        13,978.67

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Choice Courier Systems**<br>**P.O. Box 5584**<br>**Grand Central Station**<br>**New York, NY 10163-5584** | - | | | | | | | | 0.00 |
| Account No.<br><br>**Citadel Broadcasting Company**<br>**1502 Wampanoag Trail**<br>**East Providence, RI 02915** | - | | | | | | | | 2,112.25 |
| Account No.<br><br>**Clear Channel Communications**<br>**4000 Radio Drive**<br>**Suite 1**<br>**Louisville, KY 40218-4568** | - | | | | | | | X | 50,000.00 |
| Account No.<br><br>**CMPMedia, Inc.**<br>**Church Street Station**<br>**P.O. Box 4502**<br>**New York, NY 10261** | - | | | | | | | X | 0.00 |
| Account No.<br><br>**CMT/TNN**<br>**P.O. Box 13577**<br>**Newark, NJ 07188-0577** | - | | | | | | | | 0.00 |

Sheet no. __15_ of _186_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **52,112.25**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **CNA Trust fbo Tradewell 401k ATTN: On Demand Unit 3080 South Bristol Street Costa Mesa, CA 92626** | | | | | | X | 0.00 |
| Account No. | | - | | | | | |
| **CNET 750 Battery Street Suite 200 San Francisco, CA 94111** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Cole Systems 174 Hudson Street 6th Floor New York, NY 10013** | | | | | | | 3,194.96 |
| Account No. | | - | | | | | |
| **Comcast Marketlink PA** | | | | | | | 1,487.50 |
| Account No. | | - | | | | | |
| **Comedy Central 7280 West Palmetto Park Road Boca Raton, FL 33433** | | | | | | X | 0.00 |

Sheet no. __16__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **4,682.46**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Tradewell, Inc.**                                                     Case No. __01 B 16568 (PCB)__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Communicar**<br>**73-10 88th Street**<br>**Ridgewood, NY 11385** | - | | | | | X | 17,604.40 |
| Account No.<br><br>**Competitive Advantage**<br>**P.O. Box 25816**<br>**Alexandria, VA 22313-9718** | - | | | | | | 99.00 |
| Account No.<br><br>**Competitive Media Reporting**<br>**11 West 42nd Street**<br>**New York, NY 10036** | - | | | | | | 2,165.00 |
| Account No.<br><br>**CompUSA, Inc.**<br>**The Computer Superstore**<br>**P.O. Box 200670**<br>**Dallas, TX 75320-0670** | - | | | | | X | 8,372.08 |
| Account No.<br><br>**ConAgra Foods, Inc.**<br>**One ConAgra Drive**<br>**Omaha, NE 68102-5001** | - | | | | X | X | 0.00 |

Sheet no. __17__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                28,240.48

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Conde Nast Publication**<br>**P.O. Box 5350**<br>**New York, NY 10087-5350** | - | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Conde Nast Publications**<br>**4 Times Square**<br>**New York, NY 10036** | - | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Continental Corporate Eng**<br>**31-000 47th Street**<br>**Long Island City, NY 11101** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Cooking Light**<br>**P.O. Box 2367**<br>**Birmingham, AL 35202** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Coremedia Systems, Inc.**<br>**695 Route 46 West**<br>**Suite 403**<br>**Fairfield, NJ 07004** | - | | | | | | |
| | | | | | | | **16,057.08** |

Sheet no. __18__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **16,057.08**

In re  **Tradewell, Inc.**                                                    , Case No.  01 B 16568 (PCB)
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Corporate Barter Council 100 Park Avenue New York, NY 10017 | - | | | | | X | |
| | | | | | | | 11,750.00 |
| Account No. | | | | | | | |
| Corporate Logo Box 40079 Phoenix, AZ 85067-0079 | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cox Radio, Inc. PO Box 861852 Orlando, FL 32886 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Crain's New York Business 220 East 42nd Street New York, NY 10017 | - | | | | | | |
| | | | | | | | 49.95 |
| Account No. | | | | | | | |
| Creditor's Edge Business Publications, Inc. P.O. Box 2170 Des Plaines, IL 60017 | - | | | | | | |
| | | | | | | | 224.00 |

Sheet no. __19__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,023.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc.__ ,     Case No. __01 B 16568 (PCB)__
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cross and Guard Temporary<br>1501 Broadway<br>New York, NY 10036 | - | | | | | | 6,536.25 |
| Account No.<br><br>D&R Computer Brokerage<br>175 Sweet Hollow Road<br>Old Bethpage, NY 11804 | - | | | | | X | 52,161.24 |
| Account No.<br><br>DAV-EL Reservations<br>200 Second Street<br>Chelsea, MA 02150-1802 | - | | | | | X | 31,014.80 |
| Account No.<br><br>DAV-EL Services, Inc.<br>200 Second Avenue<br>Chelsea, MA 02150-1802 | - | | | | | X | 36,766.38 |
| Account No.<br><br>Dell Direct Sales L.P.<br>P.O. Box 120001<br>Department 0680<br>Dallas, TX 75312-0680 | - | | | | | X | 3,350.55 |

Husband, Wife, Joint, or Community

Sheet no. __20__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     129,829.22
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. 01 B 16568 (PCB)

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dependable 360 West 52nd Street New York, NY 10019 | - | | | | | X | 321.10 |
| Account No. | | | | | | | |
| DHL Worldwide Express P.O. Box 78016 Phoenix, AZ 85062-8016 | - | | | | | X | 412.74 |
| Account No. | | | | | | | |
| DID-IT.COM 55 Maple Avenue Suite 304 Rockville Centre, NY 11570 | - | | | | | X | 316.50 |
| Account No. | | | | | | | |
| Dow Jones and Company, Inc. Wall Street Journal Box 4137 New York, NY 10261-4137 | - | | | | | X | 13,341.62 |
| Account No. | | | | | | | |
| Dreyer's Grand Ice Cream, Inc. 5929 College Ave. Oakland, CA 94618 | - | | | | X | X | 0.00 |

Sheet no. 21 of 186 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 14,391.96

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. 01 B 16568 (PCB)
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dun & Bradstreet R.M.S. 55 Shuman Rd. PO Box 3100 Naperville, IL 60566-7100 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| E-ZPASS Customer Service Center P.O. Box 149002 Staten Island, NY 10314-9002 | - | | | | | | 31.00 |
| Account No. | | | | | | | |
| Electronic Entertainment 161 Worcester Road Framingham, MA 01701 | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| Eller Media Company P.O. Box 200792 Dallas, TX 75320-0792 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| EMAP USA, INC. P.O. Box 601147 Charlotte, NC 28260-1147 | - | | | | | X | 0.00 |

Sheet no. __22__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 231.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Emery Worldwide<br>P.O. Box 371232<br>Pittsburgh, PA 15250-7232 | - | | | | | | 1,083.59 |
| Account No. | | | | | | | |
| Equitable Payment Center<br>Box 371459<br>Pittsburgh, PA 15250-7459 | - | | | | | X | 25,000.00 |
| Account No. | | | | | | | |
| ESPN 2<br>ESPN Plaza<br>Bristol, CT 06010 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ESPN Classic<br>ESPN, Inc.<br>P.O. Box 911337<br>Dallas, TX 75391-1337 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Ess-A-Bagel, Inc.<br>260 Madison Avenue<br>New York, NY 10016 | - | | | | | X | 2,345.31 |

| | | |
|---|---|---|
| Sheet no. 23 of 186 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 28,428.90 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc._____ ,                    Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Essence Magazine Accounting Department 1500 Broadway New York, NY 10036 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Expanets P.O. Box 26231 New York, NY 10087-6231 | - | | | | | X | 4,440.13 |
| Account No. | | | | | | | |
| Exxon Mobil P.O. Box 4575 Carol Stream, IL 60197-4575 | - | | | | | X | 878.52 |
| Account No. | | | | | | | |
| Federal Express Revenue Recovery/Bankruptcy 2005 Corporate Avenue, 2nd Flr Memphis, TN 38132 | - | | | | | X | 404.55 |
| Account No. | | | | | | | |
| Federal Express Revenue Recovery/Bankruptcy 2005 Corporate Avenue, 2nd Flr Memphis, TN 38132 | - | | | | | X | 2,878.70 |

Sheet no. __24__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,601.90

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc.__                                                      , Case No. __01 B 16568 (PCB)__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Fitzpatricks**<br>**The Royal Bank of Scotland**<br>**292 Argyle Street**<br>**Glasgow G2 8DD** | - | | | | | | X | **336.00** |
| Account No. | | | | | | | | |
| **Fleet Management**<br>**P.O. Box 9010**<br>**Des Moines, IA 50368-9010** | - | | | | | | X | **138.17** |
| Account No. | | | | | | | | |
| **Flowers by Philip**<br>**Madison Avnue Corp.**<br>**1141 Madison Avenue**<br>**New York, NY 10028** | - | | | | | | X | **530.37** |
| Account No. | | | | | | | | |
| **Forbes Magazine**<br>**60 Fifth Avenue**<br>**New York, NY 10011** | - | | | | | | X | **179.84** |
| Account No. | | | | | | | | |
| **Fortune Magazine**<br>**P.O. Box 61440**<br>**Tampa, FL 33661-1440** | - | | | | | | X | **59.54** |

Sheet no. __25__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,243.92**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Tradewell, Inc.** _____,    Case No. __01 B 16568 (PCB)_____
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Fox News Channel**<br>**1211 Avenue of the Americas**<br>**2nd Floor**<br>**New York, NY 10036** | - | | | | | X | 0.00 |
| Account No. <br><br>**Fox Sports South**<br>**File # 55125**<br>**Los Angeles, CA 90074-5125** | - | | | | | X | 0.00 |
| Account No. <br><br>**Fox Sports West 2**<br>**File # 55637**<br>**1440 S. Sepulveda Blvd.**<br>**Los Angeles, CA 90074** | - | | | | | X | 0.00 |
| Account No. <br><br>**Fox Sports, Ohio**<br>**National Advertising Part**<br>**File # 55437**<br>**Los Angeles, CA 90074** | - | | | | | X | 0.00 |
| Account No. <br><br>**Fox Sports-Chic**<br>**National Advertising Part**<br>**File # 55437**<br>**Los Angeles, CA 90074** | - | | | | | | 0.00 |

Sheet no. __26__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                           Subtotal<br>             (Total of this page)      0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FX Networks, LLC** <br> **File # 55115** <br> **Los Angeles, CA 90074-5115** | - | | | | | | | 0.00 |
| Account No. <br><br> **Gallery Collection** <br> **Prudent Publishing** <br> **P.O. Box 360** <br> **Ridgefield Park, NJ 07660-0360** | - | | | | | | X | 564.62 |
| Account No. <br><br> **Galore Group Inc.** <br> **c/o Peterson, Picker, Chow** <br> **3333 Michelson Dr., Ste. 850** <br> **Irvine, CA 92612-0656** | - | | | | | | | 0.00 |
| Account No. <br><br> **Douglass Geiling** <br> **1502 Unquowa** <br> **Fairfield, CT 06430** | - | | | | | | | 0.00 |
| Account No. <br><br> **General Binding Corporation** <br> **P.O. Box 71361** <br> **Chicago, IL 60694-1361** | - | | | | | | X | 522.87 |

Sheet no. __27__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,087.49**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Georgia Mountain Water** <br> **109 Westside Drive** <br> **Lagrange, GA 30240** | | - | | | | | 0.00 |
| Account No. <br><br> **Gilette Company** <br> **Draw 785** <br> **Milwaukee, WI 53278** | | - | | | | X | 163.61 |
| Account No. <br><br> **Global Computer Supplies** <br> **11 Harbor Park Drive** <br> **Port Washington, NY 11050** | | - | | | | X | 2,891.29 |
| Account No. <br><br> **GMAC** <br> **P.O. Box 5180** <br> **Carol Stream, IL 60197-5180** | | - | | | | | 0.00 |
| Account No. <br><br> **Great Golf Resorts** <br> **2600 Philmont Avenue** <br> **Suite 201** <br> **Huntingdon Valley, PA 19006-5308** | | - | | | | X | 0.00 |

Sheet no. __28__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,054.90

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Great Plains Business Forms** <br> **P.O. Box 880** <br> **Milton, WA 98354** | - | | | | | X | 506.47 |
| Account No. | | | | | | | |
| **Gruner & Jahr USA Publishing** <br> **P.O. Box 10429** <br> **Newark, NJ 07193-0429** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Guarantee Records Management** <br> **215 Coles Street** <br> **Jersey City, NJ 07310** | - | | | | | X | 2,032.66 |
| Account No. | | | | | | | |
| **Gund, Inc.** <br> **P.O. Box 18148** <br> **Newark, NJ 07191** | - | | | | | X | 60.01 |
| Account No. | | | | | | | |
| **H&R Phillips, Inc.** <br> **350 Fifth Avenue** <br> **New York, NY 10118** | - | | | | | X | 9,935.00 |

Sheet no. __29__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,534.14

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Tradewell, Inc.**                                      Case No. **01 B 16568 (PCB)**
_____,
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hachette Flipipacchi Magazine Department 0190-47 P.O. Box 4000 Hartford, CT 06151-0190 | - | | | | | X | 39,198.68 |
| Account No. | | | | | | | |
| HALO Department 77-6277 Chicago, IL 60678-6277 | - | | | | | X | 4,253.75 |
| Account No. | | | | | | | |
| Hampton Hills Limousine P.O. Box 504 Bayport, NY 11705 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Hanson Publications P.O. Box 574 Ansonia, CT 06401-0574 | - | | | | | | 221.74 |
| Account No. | | | | | | | |
| Hearst Magazines P.O. Box 4864 New York, NY 10261-4864 | - | | | | | X | 0.00 |

Sheet no. __30__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **43,674.17**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Tradewell, Inc.**                                          , Case No.  <u>01 B 16568 (PCB)</u>
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Heart & Soul**<br>**One Bet Plaza**<br>**1900 West Place NE**<br>**Washington, DC 20018-1211** | - | | | | | | 0.00 |
| Account No. <br><br>**Herman Agar Co.**<br>**3300 Hudson Avenue**<br>**2nd Floor**<br>**Union City, NJ 07087** | - | | | | | X | 3,100.00 |
| Account No. <br><br>**Hinda, Inc.**<br>**Attn: Bradford F. Parkinson**<br>**2440 West 34th Street**<br>**Chicago, IL 60608** | - | | | | | X | 47,292.01 |
| Account No. <br><br>**Home & Garden Television**<br>**P.O. Box 50970**<br>**Knoxville, TN 37950** | - | | | | | X | 0.00 |
| Account No. <br><br>**HOTJOBS.COM**<br>**P.O. Box 27818**<br>**Newark, NJ 07101-7818** | - | | | | | X | 1,344.00 |

Sheet no. <u>31</u> of <u>186</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   51,736.01

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael Hutton 207 Canterbury Drive Lagrange, GA 30241 | | - | | | | X | 1,019.14 |
| Account No. | | | | | | | |
| IBD International P.O. Box 509 West Haven, CT 06516 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Infinity Broadcasting Corp. c/o John F. Peoples, Esq. 2701 W. Chester Pike, Ste 104 Broomall, PA 19008 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Infinity Info Systems Corp. 1560 Broadway New York, NY 10036 | | - | | | | X | 2,935.97 |
| Account No. | | | | | | | |
| Ronald D. Ingber, Esq. 1527 Franklin Ave. Suite 205 Mineola, NY 11501 | | - | | | | | 0.00 |

Sheet no. __32__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 3,955.11

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| International Business Directory P.O. Box 1251 Zug-Switzerland 6301 | - | | | | | X | 995.00 |
| Account No. | | | | | | | |
| International Reciprocal Trade 3108 S. Rte. 59 Suite 124 No. 253 Naperville, IL 60564 | - | | | | | X | 10,000.00 |
| Account No. | | | | | | | |
| Ellen Jacobs 71-25 Juno Street Forest Hills, NY 11375 | - | | | | | X | 5,000.00 |
| Account No. | | | | | | | |
| Jaguar Credit Corporation Dept. 193901 P.O. Box 55000 Detroit, MI 48255-1939 | - | | | | | X | 2,234.10 |
| Account No. | | | | | | | |
| James, Stevens & Daniels, Inc. 1283 College Park Drive Dover, DE 19904 | - | | | | | | 0.00 |

Sheet no. __33__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **18,229.10**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jobson Publishing L.L.C. P.O. Box 35021 Newark, NJ 07193-7000 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Jobtrak.com 1964 Westwood Blvd. Los Angeles, CA 90025 | - | | | | | | 225.00 |
| Account No. | | | | | | | |
| John Deere Consumer Products 14401 Carowinds Blvd. Charlotte, NC 28241 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Jones, Hirsch, Connors & Bull - 101 East 52nd St New York, NY 10022 | - | | | | | X | 2,469.50 |
| Account No. | | | | | | | |
| Joseph R. Loring & Assoc. One Pennsylvania Plaza New York, NY 10119-0045 | - | | | | | | 159.23 |

Sheet no. __34__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,853.73

                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. KABC-TV File #53525 Los Angeles, CA 90074 | - | | | | | X | 21,336.50 |
| Account No. KAJA-FM 6222 N.W. Interstate 10 San Antonio, TX 78201 | - | | | | | | 3,207.50 |
| Account No. KALC-FM 1200 17th Street Denver, CO 80202 | - | | | | | | 22,788.50 |
| Account No. KARA-FM 750 Story Road San Jose, CA 95122 | - | | | | | | 0.00 |
| Account No. KARE-TV 8811 Olson Memorial Highway Minneapolis, MN 55427 | - | | | | | | 1,700.00 |

| | | |
|---|---|---|
| Sheet no. __35__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 49,032.50 |

In re **Tradewell, Inc.**                                                Case No. __01 B 16568 (PCB)__
_____,
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **KATU-TV P.O. Box 6086 Portland, OR 97228** | | | | | | | **11,560.00** |
| Account No. | | - | | | | | |
| **KAYY-R 1632 S. Maize Road Suite 200 Wichita, KS 67201** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **KBAK-TV P.O. Box 2929 Bakersfield, CA 93303** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **KBAY-FM 190 Park Center Plaza Suite 200 San Jose, CA 95113** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **KBBT-FM 2040 SW First Portland, OR 97201** | | | | | | | **0.00** |

Sheet no. __36__ of __186__ sheets attached to Schedule of            Subtotal | **11,560.00**
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page) |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc._____ , Case No. __01 B 16568 (PCB)_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KBCI-TV**<br>**P.O. Box 2**<br>**Boise, ID 83707** | - | | | | | | 2,248.25 |
| Account No. | | | | | | | |
| **KBEZ-FM**<br>**Department # 63**<br>**P.O. Box 21228**<br>**Tulsa, OK 74121-1228** | - | | | | | | 10,962.02 |
| Account No. | | | | | | | |
| **KBFB-FM**<br>**8235 Douglas**<br>**Suite 300**<br>**Dallas, TX 75225** | - | | | | | | 6,535.22 |
| Account No. | | | | | | | |
| **KBFX-TV**<br>**P.O. Box 2929**<br>**Bakersfield, CA 93303** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KBLX-FM**<br>**P.O. Box 44706**<br>**San Francisco, CA 94144** | - | | | | | | 0.00 |

Sheet no. __37__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **19,745.49**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KBME-AM <br> P.O. Box 44706 <br> San Francisco, CA 94144** | - | | | | | | 0.00 |
| Account No. <br><br> **KBME-AM <br> P.O. Box 3264 <br> Houston, TX 77253** | - | | | | | | 0.00 |
| Account No. <br><br> **KBOY-FM <br> 1438 Rossanley Drive <br> Medford, OR 97501** | - | | | | | | 4,199.00 |
| Account No. <br><br> **KBSG-R <br> 1730 Minor Avenue <br> 20th Floor <br> Seattle, WA 98101** | - | | | | | | 0.00 |
| Account No. <br><br> **KBUL-FM <br> 595 East Plumb Lane <br> Reno, NV 89502** | - | | | | | | 0.00 |

Sheet no. __38__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,199.00**

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KBWB-TV 2500 Marin Street San Francisco, CA 94124** | - | | | | | | 4,893.00 |
| Account No. **KBZN-FM 257 East 200 South #400 Salt Lake City, UT 84111** | - | | | | | | 2,511.75 |
| Account No. **KCAL-TV 5515 Melrose Avenue Los Angeles, CA 90038-3149** | - | | | | | | 50,469.25 |
| Account No. **KCBA-TV P.O. Box 1213 Department 15052 Newark, NJ 07101-1213** | - | | | | | | 1,295.61 |
| Account No. **KCBS-TV CBS Television Rep Sales P.O. Box 33091 Newark, NJ 07188-0091** | - | | | | | | 27,530.00 |

Sheet no. __39__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        86,699.61

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Tradewell, Inc.** _____, Case No. **01 B 16568 (PCB)** _____
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KCMO-FM** <br> **P.O. Box 412073** <br> **Kansas City, MO 64141-2073** | | - | | | | | **6,028.50** |
| Account No. <br><br> **KCMX-FM** <br> **1438 Rossanley Drive** <br> **Medford, OR 97501** | | - | | | | | **2,272.00** |
| Account No. <br><br> **KCOP-TV** <br> **915 N. La Brea Avenue** <br> **Los Angeles, CA 90038** | | - | | | | | **23,426.00** |
| Account No. <br><br> **KCPQ-TV** <br> **1813 Westlake Avenue North** <br> **Seattle, WA 98109-2706** | | - | | | | | **6,062.62** |
| Account No. <br><br> **KCPX-FM** <br> **280 South 400 West** <br> **Suite 200** <br> **Salt Lake City, UT 84101** | | - | | | | | **0.00** |

Sheet no. __**40**__ of __**186**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **37,789.12**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KCQQ-FM** <br> **3535 E. Kimberly Road** <br> **Davenport, IA 52807** | | - | | | | | **0.00** |
| Account No. <br><br> **KCRA-TV** <br> **3 Television Circle** <br> **Sacramento, CA 95814** | | - | | | | | **9,643.25** |
| Account No. <br><br> **KCTV-TV** <br> **4500 Shawnee Mission Pkwy** <br> **Shawnee Mission, KS 66205-2563** | | - | | | | | **7,629.14** |
| Account No. <br><br> **KCWE-TV** <br> **1049 Central Street** <br> **Kansas City, MO 64105** | | - | | | | | **2,881.50** |
| Account No. <br><br> **KDDK-FM** <br> **KSSN Radio** <br> **10800 Colonel Glenn Rd.** <br> **Little Rock, AR 72204-8017** | | - | | | | | **0.00** |

Sheet no. __41__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **20,153.89**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. __01 B 16568 (PCB)__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KDFW-TV <br> P.O. Box 844824 <br> Dallas, TX 75284-4824** | - | | | | | | 360.40 |
| Account No. <br><br> **KDGE-FM <br> 15851 Dallas Pkwy <br> Suite 1200 <br> Addison, TX 75001** | - | | | | | | 0.00 |
| Account No. <br><br> **KDJM-FM <br> 1560 Broadway <br> Suite 1100 <br> Denver, CO 80202** | - | | | | | | 10,401.79 |
| Account No. <br><br> **KDMX-FM <br> 14001 N. Dallas Pkwy <br> Suite 1210 <br> Dallas, TX 75240** | - | | | | | | 0.00 |
| Account No. <br><br> **KEEY-FM <br> 7900 Xerxes Avenue <br> Suite # 102 <br> Minneapolis, MN 55431** | - | | | | | | 5,550.50 |

Sheet no. __42__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **16,312.69**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Tradewell, Inc.**                                         ,     Case No. __01 B 16568 (PCB)__

                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KERO-TV** <br> **McGraw Hill Broadcasting** <br> **P.O. Box 2367** <br> **Bakersfield, CA 93303** | - | | | | | | 5,168.75 |
| Account No. <br><br> **KEYE-TV** <br> **10700 Metric Boulevard** <br> **Austin, TX 78758** | - | | | | | | 0.00 |
| Account No. <br><br> **KEYI-R** <br> **631 North 1st Avenue** <br> **Phoenix, AZ 85003** | - | | | | | | 0.00 |
| Account No. <br><br> **KEZI-TV** <br> **P.O. Box 7009** <br> **2225 Coburg Road** <br> **Eugene, OR 97401** | - | | | | | | 3,086.48 |
| Account No. <br><br> **KEZK-R** <br> **7711 Cardondelet** <br> **Suite 304** <br> **Saint Louis, MO 63105** | - | | | | | | 0.00 |

Sheet no. ___43___ of ___186___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                           Subtotal         | 8,255.23
                       (Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

In re **Tradewell, Inc.**,        Case No. __01 B 16568 (PCB)__
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KFMB-FM** <br> **P.O. Box 85888** <br> **San Diego, CA 92186** | - | | | | | | 15,626.25 |
| Account No. <br><br> **KFOR-TV** <br> **P.O. Box 21087** <br> **Network Place** <br> **Chicago, IL 60673-1210** | - | | | | | | 2,409.83 |
| Account No. <br><br> **KForce.com** <br> **P.O. Box 406217** <br> **Atlanta, GA 30384-6217** | - | | | | | X | 7,062.50 |
| Account No. <br><br> **KFSM-TV** <br> **P.O. Box 10583** <br> **Birmingham, AL 35202** | - | | | | | | 3,300.12 |
| Account No. <br><br> **KGET-TV** <br> **Kern Golden Empire Television** <br> **P.O. Box 1213, Dept. 1505** <br> **Newark, NJ 07101-1213** | - | | | | | | 0.00 |

Sheet no. __44__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      28,398.70

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KGME-AM** **Chancellor Broadcasting** **P.O. Box 53546** **Phoenix, AZ 85072-3546** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KGO-TV** **Chemical Bank** **P.O. Box 10485** **Newark, NJ 07193** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KGOR-FM** **5010 Underwood Avenue** **Omaha, NE 68132** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KGTV-TV** **McGraw Hill Broadcasting** **P.O. Box 85347** **San Diego, CA 92186-5347** | - | | | | | X | 39,980.75 |
| Account No. | | | | | | | |
| **KGUN-TV** **P.O. Box 17990** **Tucson, AZ 85731-7990** | - | | | | | X | 5,504.55 |

Sheet no. __45__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **45,485.30**

In re __Tradewell, Inc._____,  Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KGW-TV**<br>**P.O. Box 4000-22**<br>**Portland, OR 97208** | - | | | | | X | **6,299.92** |
| Account No.<br><br>**KHBS-TV**<br>**P.O. Box 410006**<br>**Caller Box**<br>**Nashville, TN 37241-0006** | - | | | | | X | **1,862.13** |
| Account No.<br><br>**KHFI-FM**<br>**811 Barton Spring Road**<br>**Suite 967**<br>**Austin, TX 78704-1166** | - | | | | | | **0.00** |
| Account No.<br><br>**KHIH-FM**<br>**P.O. Box 91161**<br>**Chicago, IL 60691** | - | | | | | | **0.00** |
| Account No.<br><br>**KHMX-FM**<br>**File # 7296**<br>**P.O. Box 660401**<br>**Dallas, TX 75266** | - | | | | | | **0.00** |

Sheet no. __46__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,162.05**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc._____,          Case No. __01 B 16568 (PCB)_____

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KHOU-TV <br> P.O. Box 201550 <br> Houston, TX 77216** | | - | | | | | **0.00** |
| Account No. <br><br> **KHOW-AM <br> P.O. Box 91161 <br> Chicago, IL 60693** | | - | | | | | **0.00** |
| Account No. <br><br> **KHTT-FM <br> Department #86 <br> P.O. Box 21228 <br> Tulsa, OK 74121-1228** | | - | | | | | **0.00** |
| Account No. <br><br> **KHWB-TV <br> P.O. Box 843744 <br> Dallas, TX 75284-3744** | | - | | | | | **0.00** |
| Account No. <br><br> **KICU-TV <br> P.O. Box 36 <br> San Jose, CA 95103** | | - | | | | | **3,085.50** |

Sheet no. __47__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **3,085.50**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Tradewell, Inc.**                                     Case No. __01 B 16568 (PCB)__
_____ ,
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KIEM-TV** <br>**5650 South Broadway** <br>**Eureka, CA 95503** | - | | | | | | 0.00 |
| Account No. <br><br>**KIHT-FM** <br>**Sinclair Radio-Brentwood** <br>**P.O. Box 60988** <br>**Saint Louis, MO 63160-0988** | - | | | | | | 0.00 |
| Account No. <br><br>**KIKK-FM** <br>**P.O. Box 842021** <br>**Dallas, TX 75284-2021** | - | | | | | | 0.00 |
| Account No. <br><br>**KILT-FM** <br>**P.O. Box 842021** <br>**Dallas, TX 75284-2021** | - | | | | | | 10,812.00 |
| Account No. <br><br>**KIMN-FM** <br>**1200 17th Street** <br>**Suite 2300** <br>**Denver, CO 80202** | - | | | | | X | 72,963.01 |

Sheet no. __48__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      83,775.01

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KING-TV** **P.O. Box 84727** **Seattle, WA 98124** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **KION-TV** **1550 Moffett Street** **Salinas, CA 93905** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **KIPR-FM** **700 Wellington Hills Road** **Little Rock, AR 72211** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **KIRO-TV** **Department 4171** **P.O. Box 34936** **Seattle, WA 98124** | | - | | | | X | 15,204.85 |
| Account No. | | | | | | | |
| **KISN-FM** **280 South 400 West** **Suite 200** **Salt Lake City, UT 84101** | | - | | | | X | 5,341.40 |

Sheet no. __49__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,546.25

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KISQ-FM** <br> **750 Battery Street** <br> **Suite 200** <br> **San Francisco, CA 94111-1524** | - | | | | | | 0.00 |
| Account No. <br><br> **KIVI-TV** <br> **Sawtooth Communications** <br> **1866 Chisholm Drive** <br> **Nampa, ID 83687-6899** | - | | | | | | 0.00 |
| Account No. <br><br> **KIXI-AM** <br> **P.O. Box 34960** <br> **Seattle, WA 98124-1960** | - | | | | | | 0.00 |
| Account No. <br><br> **KJEE-FM** <br> **302 W. Carrillo #B** <br> **Santa Barbara, CA 93101** | - | | | | | | 833.00 |
| Account No. <br><br> **KJMS-FM** <br> **112 Union Avenue** <br> **Memphis, TN 38103** | - | | | | | X | 11,818.75 |

Sheet no. __50__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  12,651.75

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. 01 B 16568 (PCB)
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KJQY-FM** Jacor Communications File #91059 Los Angeles, CA 90074-1059 | - | | | | | X | 19,553.59 |
| Account No. | | | | | | | |
| **KJSR-FM** Cox Radio 7136 South Yale Avenue Tulsa, OK 74136 | - | | | | | X | 2,665.15 |
| Account No. | | | | | | | |
| **KJYO-FM** P.O. Box 1000 Oklahoma City, OK 73101 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KJZZ-TV** P.O. Box 22630 Salt Lake City, UT 84122 | - | | | | | X | 2,040.00 |
| Account No. | | | | | | | |
| **KKBQ-FM** 3050 Post Oak Blvd. Suite 1250 Houston, TX 77056 | - | | | | | X | 0.00 |

Sheet no. 51 of 186 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 24,258.74

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc.__ _____ , Case No. __01 B 16568 (PCB)__

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KKBT-FM Bank of America Radio One File #56592 Los Angeles, CA 90074-6592 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KKDA-FM P.O. Box 530860 Grand Prairie, TX 75053 | | - | | | | | X | 26,881.25 |
| Account No. | | | | | | | | |
| KKMJ-FM 4301 WestBank Building B-350 Austin, TX 78746 | | - | | | | | | 7,242.70 |
| Account No. | | | | | | | | |
| KKND-FM P.O. Box 56489 New Orleans, LA 70156-6489 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KLAS-TV P.O. Box 15047 Las Vegas, NV 89114 | | - | | | | | | 9,830.25 |

Sheet no. __52__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **43,954.20**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KLDE-FM** Chancellor Media Corp. P.O. Box 200772 Houston, TX 77216-0772 | | - | | | | | 56,500.85 |
| Account No. **KLOS-R** GPO Box 5752 New York, NY 10087-5752 | | - | | | | | 0.00 |
| Account No. **KLOU-FM** One Memorial Drive Suite 700 Saint Louis, MO 63102 | | - | | | | | 0.00 |
| Account No. **KLSR-TV** 888 Goodpasture Island Road Eugene, OR 97401 | | - | | | | | 0.00 |
| Account No. **KLSX-FM** 3580 Wilshire Blvd. Los Angeles, CA 90010 | | - | | | | | 0.00 |

Sheet no. 53 of 186 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,500.85

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KLSY-FM**<br>**P.O. Box 34960**<br>**Seattle, WA 98124-1960** | - | | | | | | **0.00** |
| Account No.<br><br>**KLTY-FM**<br>**12900 Preston Road**<br>**Suite 100**<br>**Dallas, TX 75230** | - | | | | | | **0.00** |
| Account No.<br><br>**KLUV-FM**<br>**4131 N. Central Expressway**<br>**Suite 700**<br>**Dallas, TX 75204** | - | | | | | X | **19,594.12** |
| Account No.<br><br>**KLVE-FM**<br>**Department 3706**<br>**Los Angeles, CA 90088** | - | | | | | | **0.00** |
| Account No.<br><br>**KMBC-TV**<br>**P.O. Box 410311**<br>**Kansas City, MO 64141-0311** | - | | | | | X | **5,401.75** |

Sheet no.  __54__  of  __186__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **24,995.87**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Tradewell, Inc.**                                          Case No. __01 B 16568 (PCB)__
_____,
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KMCG-FM 600 West Broadway Suite 2150 San Diego, CA 92101 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| KMEO-FM P.O. Box 841511 Dallas, TX 75284-1511 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| KMGH-TV P.O. Box 483 Hightstown, NJ 08520 | | - | | | | X | 10,994.50 |
| Account No. | | | | | | | |
| KMGL-FM P.O. Box 14818 400 East Britton Road Oklahoma City, OK 73114 | | - | | | | | 12,265.50 |
| Account No. | | | | | | | |
| KMIZ-TV 501 Business Loop 70 East Columbia, MO 65201 | | - | | | | X | 1,273.30 |

Sheet no. __55__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            24,533.30

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re __Tradewell, Inc._____,      Case No. __01 B 16568 (PCB)_____

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KMJM-FM** <br> **Clear Channel-St. Louis** <br> **P.O. Box 91573** <br> **Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. <br><br> **KMJQ-FM** <br> **P.O. Box 22900** <br> **Houston, TX 77227** | - | | | | | | 0.00 |
| Account No. <br><br> **KMOL-TV** <br> **P.O. Box 1464** <br> **San Antonio, TX 78295** | - | | | | | | 0.00 |
| Account No. <br><br> **KMSB-TV** <br> **P.O. Box 3125** <br> **Tucson, AZ 85702-3125** | - | | | | | X | 1,262.73 |
| Account No. <br><br> **KMSX-FM** <br> **4891 Pacific Highway** <br> **San Diego, CA 92110-4003** | - | | | | | X | 5,603.14 |

Sheet no. __56__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      6,865.87
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re __**Tradewell, Inc.**_____,   Case No. __01 B 16568 (PCB)_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KMTR-TV**<br>**P.O. Box 7308**<br>**Eugene, OR 97401** | - | | | | | X | 1,666.00 |
| Account No. <br><br>**KMVU-TV**<br>**820 Crater Lake Avenue 105**<br>**Medford, OR 97504** | - | | | | | | 0.00 |
| Account No. <br><br>**KMXR-FM**<br>**Radio Plaza**<br>**501 Tupper Lane**<br>**Corpus Christi, TX 78417** | - | | | | | | 0.00 |
| Account No. <br><br>**KNBC-TV**<br>**National Broadcasting Co.**<br>**30 Rockerfeller Plaza**<br>**New York, NY 10112** | - | | | | | X | 3,799.50 |
| Account No. <br><br>**KNFO-R**<br>**225 North Mill Street**<br>**Aspen, CO 81611** | - | | | | | | 0.00 |

Sheet no. __**57**__ of __**186**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **5,465.50**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.** , Case No. **01 B 16568 (PCB)**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KNIN-TV P.O. Box 1406 Boise, ID 83701 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Knowledge 9697 East Mineral Avenue Englewood, CO 80112 | - | | | | | X | 484.50 |
| Account No. | | | | | | | |
| KNSD-TV File #54374 Los Angeles, CA 90074-4374 | - | | | | | X | 22,893.90 |
| Account No. | | | | | | | |
| KNSW-TV P.O. Box 333 Wichita, KS 67201 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KOA-R Jacor Communications P.O. Box 91161 Chicago, IL 60693 | - | | | | | X | 14,339.50 |

Sheet no. **58** of **186** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **37,717.90**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Tradewell, Inc.**                                              ,       Case No. __01 B 16568 (PCB)__
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KOAI-FM**<br>**7901 Carpenter Freeway**<br>**Dallas, TX 75247** | | - | | | | X | 7,785.88 |
| Account No. | | | | | | | |
| **KOCO-TV**<br>**P.O. Box 99820**<br>**Oklahoma City, OK 73199** | | - | | | | X | 1,780.75 |
| Account No. | | | | | | | |
| **KODA-FM**<br>**P.O. Box 200927**<br>**Dallas, TX 75320-0927** | | - | | | | X | 28,397.00 |
| Account No. | | | | | | | |
| **KOIN-TV**<br>**P.O. Box 2766**<br>**Portland, OR 97208** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **KOKY-FM**<br>**700 Wellington Hills Road**<br>**Little Rock, AR 72211** | | - | | | | | 0.00 |

Sheet no. __59__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        37,963.63

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re **Tradewell, Inc.**                                                      Case No. __01 B 16568 (PCB)__
_____ ,
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KOLD-TV** **P.O. Box 11407** **Draw 0334** **Birmingham, AL 35246-0334** | - | | | | | | 8,096.25 |
| Account No. | | | | | | | |
| **KOLL-FM** **KSSN Radio** **10800 Colonel Glenn Rd.** **Little Rock, AR 72204-8017** | - | | | | | | 2,057.00 |
| Account No. | | | | | | | |
| **KOMA-R** **P.O. Box 14818** **400 East Britton Road** **Oklahoma City, OK 73114** | - | | | | | | 9,613.50 |
| Account No. | | | | | | | |
| **KOMO-R** **Department 144** **P.O. Box 34935** **Seattle, WA 98124-1935** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KOMO-TV** **Department 01022** **P.O. Box 34936** **Seattle, WA 98124-1936** | - | | | | | | 0.00 |

Sheet no. __60__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    19,766.75

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KOMU-TV** <br> **5050 Popular Avenue** <br> **24th Floor** <br> **Memphis, TN 38119** | | - | | | | X | 1,331.10 |
| Account No. <br><br> **KONG-TV** <br> **P.O. Box 84727** <br> **Seattle, WA 98124** | | - | | | | X | 3,616.72 |
| Account No. <br><br> **KOSI-FM** <br> **10200 East Girard Avenue** <br> **Denver, CO 80231-5501** | | - | | | | | 0.00 |
| Account No. <br><br> **KOST-R** <br> **File #53213** <br> **Los Angeles, CA 90074** | | - | | | | | 6.25 |
| Account No. <br><br> **KOSY-FM** <br> **280 South 400 West** <br> **Suite 200** <br> **Salt Lake City, UT 84101** | | - | | | | X | 1,390.60 |

Sheet no. __61__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 6,344.67

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __**Tradewell, Inc.**_____ ,    Case No. __01 B 16568 (PCB)_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KPDX-TV P.O. Box 5037-10 Portland, OR 97208 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| KPHO-TV P.O. Box 20100 Phoenix, AZ 85036 | | - | | | | X | 30,356.61 |
| Account No. | | | | | | | |
| KPIX-TV CBS Television Rep Sales P.O. Box 33091 Newark, NJ 07188-0091 | | - | | | | X | 51,616.25 |
| Account No. | | | | | | | |
| KPNX-TV 1101 North Central Avenue Phoenix, AZ 85004 | | - | | | | X | 4,491.57 |
| Account No. | | | | | | | |
| KPOM-TV P.O. Box 4610 Fort Smith, AR 72914 | | - | | | | | 0.00 |

Sheet no. __62__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

86,464.43

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KPTV-TV <br> P.O. Box 3401 <br> Portland, OR 97208** | - | | | | | X | 2,019.71 |
| Account No. <br><br> **KPXD-TV <br> 800 West Airport Freeway <br> Suite 750 <br> Irving, TX 75062** | - | | | | | X | 127.50 |
| Account No. <br><br> **KQLL-FM <br> 5801 East 41st St <br> Suite 900 <br> Tulsa, OK 74135-5618** | - | | | | | | 0.00 |
| Account No. <br><br> **KQQL-FM <br> 60 South 6th Street <br> Suite #930 <br> Minneapolis, MN 55402** | - | | | | | | 0.00 |
| Account No. <br><br> **KQSR-FM <br> P.O. Box 1000 <br> Oklahoma City, OK 73101** | - | | | | | X | 8,071.71 |

Sheet no. __63__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **10,218.92**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KQXT-FM 6222 NW Interstate 10 San Antonio, TX 78201 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| KRAV-FM 7136 South Yale Avenue Suite 500 Tulsa, OK 74136 | | - | | | | | 3,103.32 |
| Account No. | | | | | | | |
| KRBB-FM 2402 East 37th North Wichita, KS 67219 | | - | | | | X | 3,437.00 |
| Account No. | | | | | | | |
| KRCG-TV P.O. Box 659 Jefferson City, MO 65102 | | - | | | | | 1,236.75 |
| Account No. | | | | | | | |
| KRGV-TV P.O. Box 5 Weslaco, TX 78599-0005 | | - | | | | | 0.00 |

| | |
|---|---|
| Subtotal (Total of this page) | 7,777.07 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037　　　　　　　　　　　　　Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KRNB-FM** <br> **P.O. Box 530860** <br> **Grand Prairie, TX 75053** | - | | | | | | 1,249.50 |
| Account No. <br><br> **Kroll Office Products** <br> **145 East 54th Street** <br> **New York, NY 10022** | - | | | | | | 173.15 |
| Account No. <br><br> **KRON-TV** <br> **P.O. Box 601703** <br> **Charlotte, NC 28260-1703** | - | | | | | X | 51,446.27 |
| Account No. <br><br> **KRQE-TV** <br> **P.O. Box 1294** <br> **Albuquerque, NM 87103** | - | | | | | | 0.00 |
| Account No. <br><br> **KRYS-FM** <br> **501 Tupper Lane** <br> **Corpus Christi, TX 78417** | - | | | | | | 0.00 |

Sheet no. __65__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    52,868.92

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KSAT-TV** <br> **P.O. Box 29145** <br> **Phoenix, AZ 85038** | - | | | | | | 300.00 |
| Account No. <br><br> **KSAZ-TV** <br> **PO Box 29145** <br> **Phoenix, AZ 85038** | - | | | | | X | 17,752.25 |
| Account No. <br><br> **KSCS-FM** <br> **2221 East Lamar Blvd #300** <br> **Arlington, TX 76006** | - | | | | | | 17,230.74 |
| Account No. <br><br> **KSFM-R** <br> **American Radio Systems** <br> **1750 Howe Avenue, Suite 5** <br> **Sacramento, CA 95825** | - | | | | | | 0.00 |
| Account No. <br><br> **KSFO-AM** <br> **900 Front Street** <br> **San Francisco, CA 94111** | - | | | | | X | 3,724.25 |

Sheet no. __66__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,007.24

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KSHV-TV** <br> **P.O. Box 30045** <br> **Shreveport, LA 71102** | - | | | | | | 0.00 |
| Account No. <br><br> **KSJL-FM** <br> **6222 N.W. Interstate 10** <br> **San Antonio, TX 78201** | - | | | | | | 0.00 |
| Account No. <br><br> **KSL-TV** <br> **Broadcast House** <br> **P.O. Box 1160** <br> **Salt Lake City, UT 84110** | - | | | | | X | 867.36 |
| Account No. <br><br> **KSMG-FM** <br> **8122 Datapoint Drive** <br> **Suite 500** <br> **San Antonio, TX 78229** | - | | | | | | 0.00 |
| Account No. <br><br> **KSNO-FM** <br> **421-B AABC** <br> **Aspen, CO 81611** | - | | | | | | 0.00 |

Sheet no. __67__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     867.36

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re  **Tradewell, Inc.** _____,  Case No. __01 B 16568 (PCB)__
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KSNW-TV <br> PO Box 333 <br> Wichita, KS 67201** | - | | | | | X | 5,432.99 |
| Account No. <br><br> **KSON-FM <br> P.O. Box 88904 <br> San Diego, CA 92168-9004** | - | | | | | X | 34,445.86 |
| Account No. <br><br> **KSPN-R <br> 885 North Mill Street <br> Aspen, CO 81611** | - | | | | | | 0.00 |
| Account No. <br><br> **KSRC-FM <br> 508 Westport Road <br> Suite 202 <br> Kansas City, MO 64195** | - | | | | | | 0.00 |
| Account No. <br><br> **KSTP-TV <br> Hubbard Broadcasting, Inc. <br> P.O. Box 86 <br> Minneapolis, MN 55486-1011** | - | | | | | X | 7,227.88 |

Sheet no. __68__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,106.73

In re __**Tradewell, Inc.**_____,    Case No. __**01 B 16568 (PCB)**_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KSTR-TV**<br>**P.O. Box 19453**<br>**Newark, NJ 07195-0453** | - | | | | | | 6,972.27 |
| Account No. <br><br>**KSTU-TV**<br>**5020 West Amelia Earhart**<br>**Salt Lake City, UT 84116** | - | | | | | X | 17,534.76 |
| Account No. <br><br>**KSTW-TV**<br>**P.O. Box 100308**<br>**Pasadena, CA 91189-0308** | - | | | | | X | 4,224.50 |
| Account No. <br><br>**KTAL-TV**<br>**P.O. Box 7428**<br>**Shreveport, LA 71137-7428** | - | | | | | X | 1,612.02 |
| Account No. <br><br>**KTBS-TV**<br>**McMichael Medlin Weir & D'Anna**<br>**504 Texas Street, Suite 400**<br>**Shreveport, LA 71161-0072** | - | | | | | | 6,051.15 |

Sheet no. __**69**__ of __**186**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)     **36,394.70**

,
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KTCL-R**<br>**P.O. Box 91161**<br>**Chicago, IL 60693** | - | | | | | | 1,083.75 |
| Account No. <br><br> **KTCZ-FM**<br>**100 N. Sixth Street**<br>**Suite 306C**<br>**Minneapolis, MN 55403-1596** | - | | | | | | 0.00 |
| Account No. <br><br> **KTHX-FM**<br>**300 E. 2nd Street**<br>**14th Floor**<br>**Reno, NV 89501** | - | | | | | | 0.00 |
| Account No. <br><br> **KTJM-FM**<br>**P.O. Box 22900**<br>**Houston, TX 77227** | - | | | | | | 0.00 |
| Account No. <br><br> **KTNV-TV**<br>**3355 Valley View Blvd.**<br>**Las Vegas, NV 89102** | - | | | | | | 0.00 |

Sheet no. __70__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,083.75

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KTRV-TV**<br>**P.O. Box 1212**<br>**Nampa, ID 83653** | - | | | | | | 0.00 |
| Account No. <br><br>**KTTU-TV**<br>**P.O. Box 3125**<br>**Tucson, AZ 85702-3125** | - | | | | | X | 1,888.36 |
| Account No. <br><br>**KTTV-TV**<br>**Fox Television Station**<br>**File # 62069**<br>**Los Angeles, CA 90074-2069** | - | | | | | | 0.00 |
| Account No. <br><br>**KTUL-TV**<br>**P.O. Box 8**<br>**Tulsa, OK 74101-0008** | - | | | | | | 0.00 |
| Account No. <br><br>**KTVB-TV**<br>**P.O. Box 7**<br>**Boise, ID 83707** | - | | | | | X | 7,203.21 |

Sheet no. __71__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    9,091.57

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Tradewell, Inc.**                                      , Case No. __01 B 16568 (PCB)__
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KTVD-TV**<br>**P.O. Box 6522**<br>**11203 East Peakview Avenue**<br>**Englewood, CO 80111** | - | | | | | X | 9,310.64 |
| Account No. <br><br>**KTVK-TV**<br>**P.O. Box 29804**<br>**Phoenix, AZ 85038-9804** | - | | | | | | 3,008.82 |
| Account No. <br><br>**KTVT-TV**<br>**P.O. Box 2495**<br>**Fort Worth, TX 76113** | - | | | | | X | 61,812.90 |
| Account No. <br><br>**KTWB-TV**<br>**945 Dexter Avenue North**<br>**Seattle, WA 98109** | - | | | | | X | 14,713.87 |
| Account No. <br><br>**KTXA-TV**<br>**P.O. Box 730206**<br>**Dallas, TX 75373-0206** | - | | | | | X | 20,400.00 |

Sheet no. __72__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **109,246.23**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __**Tradewell, Inc.**_____, Case No. __01 B 16568 (PCB)_____
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KTXH-TV 8950 Kirby Drive Houston, TX 77054 | - | | | | | | 4,696.25 |
| Account No. | | | | | | | |
| KTXL-TV P.O. Box 45530 San Francisco, CA 94145 | - | | | | | | 595.00 |
| Account No. | | | | | | | |
| KTXQ-FM 4131 N. Central Expressway Suite 1200 Dallas, TX 75204 | - | | | | | X | 1,207.00 |
| Account No. | | | | | | | |
| KTYD-FM 414 E. Cola Santa Barbara, CA 93101 | - | | | | | X | 2,482.00 |
| Account No. | | | | | | | |
| KTZZ-TV 945 Dexter Avenue North Seattle, WA 98109 | - | | | | | | 0.00 |

Sheet no. __73__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **8,980.25**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Tradewell, Inc.**                                                          ,  Case No. __01 B 16568 (PCB)__
_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KUDL-FM**<br>**P.O. Box 412073**<br>**Kansas City, MO 64141-2073** | - | | | | | X | 8,154.27 |
| Account No. <br><br>**Kulm Hotel-St. Moritz**<br>**c/o Marc Bogatin, Esq.**<br>**52 Duane Street**<br>**New York, NY 10007-1207** | - | | | | | X | 59,000.00 |
| Account No. <br><br>**KUMX-FM**<br>**P.O. Box 56489**<br>**New Orleans, LA 70156-6489** | - | | | | | | 0.00 |
| Account No. <br><br>**KUPL-AM**<br>**1501 S.W. Jefferson Street**<br>**Portland, OR 97201** | - | | | | | | 0.00 |
| Account No. <br><br>**KURB-FM**<br>**700 Wellington Hills Road**<br>**Little Rock, AR 72211** | - | | | | | | 0.00 |

Sheet no. __74__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **67,154.27**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KUSA-TV**<br>**P.O. Box 17454**<br>**Denver, CO 80217** | - | | | | | | **0.00** |
| Account No.<br><br>**KUTP-TV**<br>**United Television, Inc.**<br>**P.O. Box 29325**<br>**Phoenix, AZ 85038** | - | | | | | X | **3,480.89** |
| Account No.<br><br>**KUVI-TV**<br>**3223 Sillect Avenue**<br>**Bakersfield, CA 93308** | - | | | | | | **1,519.06** |
| Account No.<br><br>**KUWB-TV**<br>**P.O. Box 57922**<br>**Salt Lake City, UT 84157-0922** | - | | | | | X | **1,911.24** |
| Account No.<br><br>**KVAL-TV**<br>**P.O. Box 1313**<br>**Eugene, OR 97440** | - | | | | | | **34.00** |

Sheet no. __75__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,945.19**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KVBC-TV** <br> **P.O. Box 44169** <br> **Las Vegas, NV 89116** | | - | | | | | 0.00 |
| Account No. <br><br> **KVET-FM** <br> **Gulfstar Communications** <br> **P.O. Box 380** <br> **Austin, TX 78767** | | - | | | | | 0.00 |
| Account No. <br><br> **KVI-R** <br> **Department 144** <br> **P.O. Box 34935** <br> **Seattle, WA 98124** | | - | | | | | 0.00 |
| Account No. <br><br> **KVIL-FM** <br> **9400 North Central Parkway** <br> **Suite 1600** <br> **Dallas, TX 75231** | | - | | | | | 0.00 |
| Account No. <br><br> **KVLO-FM** <br> **700 Wellington Hills Road** <br> **Little Rock, AR 72211** | | - | | | | | 0.00 |

Sheet no. __76__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.**, Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KVMX-R**<br>**1501 S.W. Jefferson Street**<br>**Portland, OR 97201** | | - | | | | | 0.00 |
| Account No.<br><br>**KVOA-TV**<br>**c/o Law Offices of Robert W.**<br>**P.O. Box 5188**<br>**Tucson, AZ 85705-6538** | | - | | | | X | 534.50 |
| Account No.<br><br>**KVOD-FM**<br>**1560 Broadway**<br>**Suite 1100**<br>**Denver, CO 80202** | | - | | | | | 0.00 |
| Account No.<br><br>**KVUE-TV**<br>**P.O. Box 9927**<br>**Austin, TX 78766** | | - | | | | | 0.00 |
| Account No.<br><br>**KVVU-TV**<br>**25 TV5 Drive**<br>**Henderson, NV 89014** | | - | | | | | 5,302.40 |

Sheet no. __77__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      5,836.90

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KVWB-TV**<br>**P.O. Box 51799**<br>**Los Angeles, CA 90051-6099** | - | | | | | | 0.00 |
| Account No.<br><br>**KWAM-AM**<br>**112 Union Avenue**<br>**Memphis, TN 38103** | - | | | | | X | 1,136.79 |
| Account No.<br><br>**KWCH-TV**<br>**P.O. Box 25996**<br>**Richmond, VA 23260** | - | | | | | X | 2,651.20 |
| Account No.<br><br>**KWGN-TV**<br>**P.O. Box 1234**<br>**Denver, CO 80201-1234** | - | | | | | | 0.00 |
| Account No.<br><br>**KWTV-TV**<br>**P. O. Box 14159**<br>**Oklahoma City, OK 73113-0159** | - | | | | | | 0.00 |

Sheet no. __78__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **3,787.99**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KXAS-TV** P.O. Box 841985 Dallas, TX 75284-1985 | - | | | | | X | 29,325.00 |
| Account No. **KXKL-R** 1560 Broadway Suite 110 Denver, CO 80202 | - | | | | | X | 10,425.25 |
| Account No. **KXKT-FM** 5010 Underwood Avenue Omaha, NE 68132 | - | | | | | | 0.00 |
| Account No. **KXTV-TV** P.O. Box 45212 San Francisco, CA 94145 | - | | | | | | 0.00 |
| Account No. **KXXM-FM** 6222 N.W. Interstate 10 San Antonio, TX 78201 | - | | | | | X | 2,708.50 |

Sheet no. __79__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    42,458.75

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**KXXY-R**<br>**101 N.E. 28th Street**<br>**Oklahoma City, OK 73105** | - | | | | | | 4,574.70 |
| Account No. <br><br>**KYKY-FM**<br>**3100 Market Street**<br>**Saint Louis, MO 63103** | - | | | | | X | 8,598.60 |
| Account No. <br><br>**KYNG-FM**<br>**12201 Merit Drive**<br>**Dallas, TX 75251** | - | | | | | | 0.00 |
| Account No. <br><br>**KYXY-R**<br>**P.O. Box 100878**<br>**Pasadena, CA 91189-0878** | - | | | | | X | 24,623.22 |
| Account No. <br><br>**KZLA-FM**<br>**P.O. Box 933011**<br>**Los Angeles, CA 90093** | - | | | | | | 20,000.00 |

Sheet no. __80__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 57,796.52

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KZON-FM**<br>**P.O. Box 353**<br>**Phoenix, AZ 85001-0353** | | - | | | | X | 4,175.99 |
| Account No.<br><br>**KZSN-FM**<br>**2402 East 37th North**<br>**Wichita, KS 67219** | | - | | | | | 0.00 |
| Account No.<br><br>**KZTV-TV**<br>**PO Box TV-10**<br>**Corpus Christi, TX 78403** | | - | | | | | 0.00 |
| Account No.<br><br>**KZXT-FM**<br>**6222 N.W. Interstate 10**<br>**San Antonio, TX 78201** | | - | | | | | 0.00 |
| Account No.<br><br>**Lapine Associates, Inc.**<br>**467 West Main Street/**<br>**P.O. Box 10050**<br>**Stamford, CT 06904** | | - | | | | | 0.00 |

Sheet no. __81__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,175.99**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Tradewell, Inc.**                               ,       Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Law Enforcement Systems**<br>**P.O. Box 1348**<br>**Long Island City, NY 11101-0348** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Lebhar-Freidman, Inc.**<br>**P.O. Box 31198**<br>**Tampa, FL 33633-0694** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Let's Talk Hook Up**<br>**1035 East Vista Way #200**<br>**Vista, CA 92084** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Lexus Financial Services**<br>**P.O. Box 17187**<br>**Baltimore, MD 21297-0511** | - | | | | | X | **1,828.00** |
| Account No. | | | | | | | |
| **Line Publications, L.L.C.**<br>**10537 Santa Monica Boulevard**<br>**Suite 250**<br>**Los Angeles, CA 90025** | - | | | | | | **0.00** |

Sheet no. __82__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                      | **1,828.00**
(Total of this page)

In re **Tradewell, Inc.** , Case No. **01 B 16568 (PCB)**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Los Alamitos Lock Service** 10804 Los Alamitos Blvd Los Alamitos, CA 90720 | | | | | | X | 37.01 |
| Account No. | | - | | | | | |
| **Lund Fire Products Co.** P.O. Box 610522 Bayside, NY 11361 | | | | | | X | 315.28 |
| Account No. | | - | | | | | |
| **Madison Square Garden** 2 Penn Plaza 14th Floor New York, NY 10121 | | | | | | X | 56,020.00 |
| Account No. | | - | | | | | |
| **Magazine Consultancy** 500 5th Avenue Suite 2440 New York, NY 10110 | | | | | | X | 42,143.00 |
| Account No. | | - | | | | | |
| **Manhattan Shade & Glade** 1299 Third Avenue New York, NY 10021-3397 | | | | | | X | 1,704.94 |

Sheet no. __83__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **100,220.23**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Marie Claire <br> P.O. Box 4864 <br> New York, NY 10261-4864 | | - | | | | X | 24,163.38 |
| Account No. <br><br> Martha Stewart Living <br> Omni Media <br> P.O. Box 65071 <br> Charlotte, NC 28265-0071 | | - | | | | X | 43,877.82 |
| Account No. <br><br> Marvel Entertainment Group <br> c/o Hayt, Hayt & Landau <br> 600 Northern Blvd. <br> Great Neck, NY 11021 | | - | | | | X | 15,129.00 |
| Account No. <br><br> MCI WorldCom <br> P.O. Box 85053 <br> Louisville, KY 40285-5053 | | - | | | | X | 966.78 |
| Account No. <br><br> MCS Business Solutions <br> GPO Box 2605 <br> New York, NY 10116 | | - | | | | | 0.00 |

Sheet no. __84__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     84,136.98

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re **Tradewell, Inc.**                                                    Case No. __01 B 16568 (PCB)__
                                          Debtor                    ,

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MCS Business Solutions** **P.O. Box 41647** **Philadelphia, PA 19101-1647** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Media America** **11 West 42nd Street** **27th Floor** **New York, NY 10036** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Men's Journal** **1290 Avenue of the Americas** **New York, NY 10104** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mercedes Benz Credit Corp.** **P.O. Box 100152** **Atlanta, GA 30384-0152** | - | | | | | | 2,634.00 |
| Account No. | | | Better Homes $46,733.44 Country Home $43,622.00 | | | | |
| **Meredith Corporation** **125 Park Avenue** **New York, NY 10017** | - | | | | | X | 90,355.44 |

| | | |
|---|---|---|
| Sheet no. __85__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 92,989.44 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Merrill Lynch Bus. Fin. Svcs.**<br>**222 North LaSalle Street**<br>**17th Floor**<br>**Chicago, IL 60601** | | - | | | | | 0.00 |
| Account No. <br><br>**Metro Networks**<br>**P.O. Box 4346**<br>**Department No. 157**<br>**Houston, TX 77210-4346** | | - | | | | | 0.00 |
| Account No. <br><br>**Michelangelo Hotel**<br>**152 W. 51st Street**<br>**New York, NY 10019** | | - | | | | X | 11,743.87 |
| Account No. <br><br>**Mid-Town Parking Corp.**<br>**c/o Manhattan Parking Systems**<br>**277 Park Avenue**<br>**New York, NY 10172** | | - | | | | X | 800.00 |
| Account No. <br><br>**Minutemen Fleet Radio**<br>**Dispatch Corporation**<br>**59-01  37th Avenue**<br>**Woodside, NY 11377** | | - | | | | X | 9,968.34 |

Sheet no. __86__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,512.21

In re **Tradewell, Inc.** , Case No. 01 B 16568 (PCB)

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Mobile Datashred 600 Meadowland Parkway Suite 251 Secaucus, NJ 07094 | - | | | | | X | 1,089.55 |
| Account No. Motechin & Maruffi, CPA 516 Fifth Avenue New York, NY 10036 | - | | | X | | | 11,470.00 |
| Account No. MTV Networks P.O. Box 13683 Newark, NJ 07188-0683 | - | | | | | X | 42,500.00 |
| Account No. National Broadcasting Company 30 Rockefeller Plaza 10th Floor East New York, NY 10112 | - | | | | | X | 138,500.00 |
| Account No. National Cable Communications 405 Lexington Avenue 6th Floor New York, NY 10174-0002 | - | | | | | X | 78,779.84 |

Sheet no. **87** of **186** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 272,339.39

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **National Sports Network** <br> **1450 W. Randolph** <br> **Chicago, IL 60607** | - | | | | | | 0.00 |
| Account No. <br><br> **Netmedia/VC** <br> **790 Turnpike** <br> **Suite 202** <br> **North Andover, MA 01845** | - | | | | | | 0.00 |
| Account No. <br><br> **New Jersey Sports & Expo** <br> **50 Rt. 120 East** <br> **East Rutherford, NJ 07073** | - | | | | | X | 9,773.18 |
| Account No. <br><br> **New York Magazine** <br> **Subscription Processing** <br> **P.O. Box 4632** <br> **Boulder, CO 80322-4632** | - | | | | | X | 21.20 |
| Account No. <br><br> **New York Magazine** <br> **Primedia Magazines, Inc.** <br> **P.O. Box 99077** <br> **Chicago, IL 60693** | - | | | | | | 0.00 |

Sheet no. __88__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     9,794.38

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc._____,  Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **New York Post** <br> **P.O. Box 7247-0291** <br> **Philadelphia, PA 19170-0291** | - | | | | | | 0.00 |
| Account No. <br><br> **New York Times** <br> **P.O. Box 4039** <br> **Woburn, MA 01888-4039** | - | | | | | | 0.00 |
| Account No. <br><br> **New York Times Co.** <br> **Attn: Greg Lewis** <br> **229 W. 43rd Street** <br> **New York, NY 10036** | - | | | | | X | 1,488.34 |
| Account No. <br><br> **Nielsen Media Research** <br> **P.O. Box 71564** <br> **Chicago, IL 60694-1564** | - | | | | | X | 5,138.45 |
| Account No. <br><br> **North American Media Group Inc** <br> **P.O. Box 3427** <br> **Minneapolis, MN 55434** | - | | | | | X | 9,741.00 |

Sheet no. __89__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   16,367.79

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Northland Cable**<br>**PO Box 3427**<br>**Minneapolis, MN 55434** | - | | | | | | 0.00 |
| Account No.<br><br>**Nusand Publishing, Inc.**<br>**250 The East Mall**<br>**Suite 1113**<br>**Toronto, Ontario M9B6L3, Canada** | - | | | | | | 0.00 |
| Account No.<br><br>**NYC Department of Finance**<br>**P.O. Box 5150**<br>**Kingston, NY 12402-5150** | - | | | | | | 0.00 |
| Account No.<br><br>**NYS Department of Finance**<br>**Box 3213 - Church St. Sta.**<br>**New York, NY 10242-0323** | - | | | | | | 0.00 |
| Account No.<br><br>**Leonard Okoskin**<br>**25 Regent Circle**<br>**Staten Island, NY 10312** | - | | | | | X | 9,194.71 |

Sheet no. __90__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **9,194.71**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.**                        ,    Case No. __01 B 16568 (PCB)__

                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> **Outdoor Systems** <br> **P.O. Box 513159 GMF** <br> **Los Angeles, CA 90051** | | - | | | | | 0.00 |
| **Account No.** <br><br> **Pace Communications** <br> **P.O. Box 60014** <br> **Charlotte, NC 28260** | | - | | | | X | 48,605.32 |
| **Account No.** <br><br> **Paracorp Inc.** <br> **318 N. Carson Street** <br> **#208** <br> **Carson City, NV 89701** | | - | | | | | 0.00 |
| **Account No.** <br><br> **Parade Publications** <br> **c/o Warren I. Susman, Esq.** <br> **114 Old Country Road** <br> **Mineola, NY 11501** | | - | | | | X | 43,219.20 |
| **Account No.** <br><br> **Parasec** <br> **318 N. Carson St.** <br> **#208** <br> **Carson City, NV 89701** | | - | | | | | 265.00 |

Sheet no. __91__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     92,089.52

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __**Tradewell, Inc.**_____,     Case No. __01 B 16568 (PCB)_____
                                               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PBCC** <br> **P.O. Box 856460** <br> **Louisville, KY 40285** | - | | | | | X | 1,885.08 |
| Account No. <br><br> **PC Connection, Inc.** <br> **P.O. Box 8983** <br> **Boston, MA 02266** | - | | | | | X | 2,295.13 |
| Account No. <br><br> **Penton Media** <br> **1300 E. 9th Street** <br> **Suite 316** <br> **Cleveland, OH 44114-1503** | - | | | | | X | 8,483.13 |
| Account No. <br><br> **People Magazine** <br> **P.O. Box 10451** <br> **Newark, NJ 07193-0451** | - | | | | | X | 816,511.50 |
| Account No. <br><br> **Petersen Publishing Company** <br> **P.O. Box 601147** <br> **Charlotte, NC 28260-1147** | - | | | | | X | 21,308.88 |

Sheet no. __92__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      850,483.72
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Tradewell, Inc.**                                      Case No. <u>01 B 16568 (PCB)</u>
_____ ,
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Peterson, Picker, Chow, Freid <br> 333 Michelson Drive <br> Irvine, CA 92612 | | - | | | | X | 672.29 |
| Account No. <br><br> Philadelphia Intercontinen <br> 1332 Enterprise Drive <br> Suite 300 <br> West Chester, PA 19380 | | - | | | | X | 5,621.90 |
| Account No. <br><br> Phillies <br> National Advertising Part <br> File #55437 <br> Los Angeles, CA 90074-5543 | | - | | | | | 0.00 |
| Account No. <br><br> Phoenix Management Service <br> 110 Chadds Ford Commons <br> Chadds Ford, PA 19317 | | - | | | | X | 28,702.55 |
| Account No. <br><br> Don Pingaro <br> 19596 Oakdale Lane <br> Huntington Beach, CA 92648 | | - | | | | | 0.00 |

Sheet no. <u>93</u> of <u>186</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    34,996.74

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pitney Bowes Credit Corp.** <br> **P.O. Box 85460** <br> **Louisville, KY 40285** | - | | | | | | 92.19 |
| Account No. <br><br> **Pitney Bowes** <br> **P.O. Box 856390** <br> **Louisville, KY 40285** | - | | | | | | 0.00 |
| Account No. <br><br> **Pohly & Partners** <br> **P.O. Box 751894** <br> **Charlotte, NC 28275-1894** | - | | | | | | 5,107.82 |
| Account No. <br><br> **Premiere Radio Networks** <br> **15260 Ventura Blvd.** <br> **5th Floor** <br> **Sherman Oaks, CO 81403-5339** | - | | | | | | 161,001.25 |
| Account No. <br><br> **Premiumwear, Inc.** <br> **5500 Feltl Rd.** <br> **Hopkins, MN 55343-7902** | - | | | | | X | 16,478.22 |

Sheet no. __94__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 182,679.48 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Prevention** <br> **A Rodale Press Publication** <br> **33 East Minor Street** <br> **Emmaus, PA 18098** | | - | | | | | 0.00 |
| Account No. <br><br> **Primedia** <br> **6405 Flank Drive** <br> **Harrisburg, PA 17112** | | - | | | | X | 57,430.85 |
| Account No. <br><br> **Primsry** <br> **GPO Box 2605** <br> **New York, NY 10116** | | - | | | | | 0.00 |
| Account No. <br><br> **Product Information Systems** <br> **9697 East Mineral Avenue** <br> **Englewood, CO 80112** | | - | | | | | 0.00 |
| Account No. <br><br> **Progressive Business** <br> **370 Technology Dr.** <br> **P.O. Box 3019** <br> **Malvern, PA 19355** | | - | | | | | 200.00 |

Sheet no. __95__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **57,630.85**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Prudential PO Box 59264 Minneapolis, MN 55459 | - | | | | | | 0.00 |
| Account No. Purchase Power P.O. Box 85042 Louisville, KY 40285 | - | | | | | X | 2,094.35 |
| Account No. Putnam Truckload Direct 1705 Moxahala Ave. Zanesville, OH 43701 | - | | | | | X | 3,250.00 |
| Account No. Quebecor 340 Pemberwick Road Greenwich, CT 06831 | - | | | | X | X | 152,333.52 |
| Account No. Razor USA 16200 A Carmenita Rd. Cerritos, CA 90703 | - | | | | | X | 200.00 |

Sheet no. __96__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **157,877.87**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Reader's Digest<br>P.O. Box 360707<br>Pittsburgh, PA 15251-6707 | | - | | | | X | 63,987.20 |
| Account No.<br><br>Red Ball Parking System<br>Church Street Station<br>P.O. Box 3819<br>New York, NY 10008 | | - | | | | X | 1,134.18 |
| Account No.<br><br>Regency<br>540 Park Ave.<br>New York, NY 10021 | | - | | | | X | 5,474.64 |
| Account No.<br><br>Ribbons Express Inc.<br>815 Hylton Rd.<br>Suite 3<br>Pennsauken, NJ 08110 | | - | | | | X | 2,746.49 |
| Account No.<br><br>Richmond Events, Inc.<br>Lincoln Building<br>305 Madison Ave.<br>New York, NY 10165 | | - | | | | X | 11,424.00 |

Sheet no. __97__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      84,766.51

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc._____,   Case No. __01 B 16568 (PCB)_____
                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rodale Press, Inc. 33 East Minor Street Emmaus, PA 18098 | | - | | | | X | 336,824.55 |
| Account No. | | | | | | | |
| Rolling Stone 1290 Avenue of the Americas New York, NY 10104 | | - | | | | | 88,596.00 |
| Account No. | | | | | | | |
| Ted Ruback 15 Wild Birch Farms Cortlandt Manor, NY 10567 | | - | | | | | 665.00 |
| Account No. | | | | | | | |
| San Diego News Channel Cablerep Advertising P.O. Box 50333 San Diego, CA 92165-0333 | | - | | | | X | 48,453.55 |
| Account No. | | | | | | | |
| Sci-Fi Channel National Advertising Sale P.O. Box 10841 Newark, NJ 07193-0841 | | - | | | | X | 53,340.79 |

Sheet no. __98__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              527,879.89

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **SCR Realty Co., Inc. Rainey Building 208 Smith Street Lagrange, GA 30240** | | - | | | | | | | 1,400.00 |
| Account No. **Securities Data Publishing P.O. Box 96841 Chicago, IL 60693-5311** | | - | | | | | | | 0.00 |
| Account No. **Seventeen Magazine P.O. Box 99016 Chicago, IL 60693** | | - | | | | | | X | 0.00 |
| Account No. **Brett Sherman c/o Graham, Miller, Neandross 32 Broadway, Ste. 1800 New York, NY 10004** | | - | | | | | X | X | 0.00 |
| Account No. **Simon Levi Company c/o Anderson Zeigler Disharoon 50 Old Courthouse Sq., 5th Fl. Santa Rosa, CA 95402-1498** | | - | | | | X | X | X | Unknown |

Sheet no. __99__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,400.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Skies America** <br> **P.O. Box 4005** <br> **Beaverton, OR 97076-4005** | | - | | | | X | 45,860.00 |
| Account No. | | | | | | | |
| **Small Business Transportation** <br> **P.O. Box 11313** <br> **Merrillville, IN 46410** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Snowbird Corp.** <br> **Liberty State Park** <br> **Jersey City, NJ 07305** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Soap Opera Digest** <br> **P.O. Box 98916** <br> **Chicago, IL 60693** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Somersault** <br> **305 Washington Ave.** <br> **Suite 502** <br> **Towson, MD 21204** | | - | | | | X | 24,868.75 |

Sheet no. __100__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **70,728.75**

In re **Tradewell, Inc.**_____,  Case No. __01 B 16568 (PCB)_____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Edward X. Sosa 237 Summit Ave. Apt. 3 Jersey City, NJ 07304 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Source One PO Box 5078 Boston, MA 02206 | - | | | | | X | 32,500.00 |
| Account No. | | | | | | | |
| Southern Living P.O. Box 2581 Birmingham, AL 35202 | - | | | | | X | 71,696.79 |
| Account No. | | | | | | | |
| Spec Graphic Specialties 450 7th Ave. Suite 1009 New York, NY 10123 | - | | | | | X | 14,517.90 |
| Account No. | | | | | | | |
| Sports Illustrated Time, Inc. P.O. Box 10451 Newark, NJ 07193-0451 | - | | | | | | 0.00 |

Sheet no. ___101__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        118,714.69

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sports Net National Sports Partnership File #55434 Los Angeles, CA 90074-5434** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sqad, Inc. P.O. Box 3164 Buffalo, NY 14240** | - | | | | | X | 2,413.96 |
| Account No. | | | | | | | |
| **SRDS 1700 Higgins Rd. Des Plaines, IL 60018** | - | | | | | X | 3,762.78 |
| Account No. | | | | | | | |
| **Staff By Manning** | - | | | | | | 20,000.00 |
| Account No. | | | | | | | |
| **Staples Business Advantage P.O. Box 530621 Atlanta, GA 30353** | - | | | | | X | 369.36 |

Sheet no. ___**102**__of __**186**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          26,546.10

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. **01 B 16568 (PCB)**

                                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Star Tech Press** 220 Hudson St. New York, NY 10013 | - | | | | | X | 8,151.92 |
| Account No. **Gracie Steinberg** 845 Third Ave 16th Floor New York, NY 10022 | - | | | | | | 1,820,000.00 |
| Account No. **William Steinberg** 845 Third Ave 16th Floor New York, NY 10022 | - | | | | | | 1,739,624.11 |
| Account No. **George Stella** 1025 Old Country Road Westbury, NY 11590 | - | | | | X | X | 0.00 |
| Account No. **Steuben** 151 Centerway Corning, NY 14830 | - | | | | | | 659.25 |

Sheet no. **103** of **186** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **3,568,435.28**

In re  **Tradewell, Inc.**                                          Case No.   01 B 16568 (PCB)
                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Stroock & Stroock & Lavan**<br>**180 Maiden Lane**<br>**New York, NY 10038** | - | | | | | X | 33,951.06 |
| Account No.<br><br>**Success Express, Inc.**<br>**200 West 24th**<br>**Suite 301**<br>**New York, NY 10011** | - | | | | | | 27.00 |
| Account No.<br><br>**Sunoco**<br>**P.O. Box 1466**<br>**Newark, NJ 07101** | - | | | | | | 613.78 |
| Account No.<br><br>**Sunset Magazine**<br>**P.O. Box 91659**<br>**Chicago, IL 60693-1659** | - | | | | | | 0.00 |
| Account No.<br><br>**Surroundings**<br>**224 West 79th Street**<br>**New York, NY 10024** | - | | | | | X | 1,578.29 |

Sheet no.   104 of  186  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 36,170.13
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Michael Suscavage**<br>**316 Beacon Blvd.**<br>**Sea Girt, NJ 08750** | - | | | | | X | 138.89 |
| Account No.<br><br>**Warren Susman**<br>**114 Old Country Road**<br>**Mineola, NY 11501** | - | | | | | X | 43,219.20 |
| Account No.<br><br>**Tampa Bay Interconnect**<br>**11500 9th Street North**<br>**Saint Petersburg, FL 33716** | - | | | | | | 0.00 |
| Account No.<br><br>**Taunton Press**<br>**c/o Receivables Control Corp**<br>**PO Box 9658**<br>**Minneapolis, MN 55440-9658** | - | | | | | X | 3,835.83 |
| Account No.<br><br>**Taunton Press Publishing**<br>**63 South Main Street**<br>**P.O. Box 5506**<br>**Newtown, CT 06470-5506** | - | | | | | | 0.00 |

Sheet no. __105__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **47,193.92**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Tradewell, Inc.__ _____, Case No. __01 B 16568 (PCB)__
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Teleconferencing Services 5634 Collections Center Dr. Chicago, IL 60693 | - | | | | | X | 117.68 |
| Account No. | | | | | | | |
| Television Food Network 1180 Avenue of the Americas New York, NY 10036 | - | | | | | X | 33,133.00 |
| Account No. | | | | | | | |
| Telnet, Inc. 110 Monument View Lane Morrisville, NC 27560 | - | | | | | X | 27,502.00 |
| Account No. | | | | | | | |
| Temporary Time Capital Co. 317 Madison Ave. Suite 2315 New York, NY 10017 | - | | | | | | 266.00 |
| Account No. | | | | | | | |
| Tensor Corporation c/o Ronald D. Ingber, P.C. 1527 Franklin Ave. Mineola, NY 11501 | - | | | | | | 28,556.00 |

Sheet no. __106__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          89,574.68

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__
                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Texas Network P.O. Box 701428 San Antonio, TX 78270-1428 | | - | | | | X | |
| | | | | | | | 9,181.79 |
| Account No. | | | | | | | |
| Tiffany & Co. attn: Wendy Spann 15 Sylvan Way Parsippany, NJ 07054 | | - | | | | X | |
| | | | | | | | 1,548.18 |
| Account No. | | | | | | | |
| Time Magazine P.O. Box 10451 Newark, NJ 07193-0451 | | - | | | | X | |
| | | | | | | | 53.46 |
| Account No. | | | | | | | |
| Time Publishing Ventures P.O. Box 10451 Newark, NJ 07193-0451 | | - | | | | X | |
| | | | | | | | 26,384.00 |
| Account No. | | | | | | | |
| Time Warner Cable P.O. Box 36097 Charlotte, NC 28236-6037 | | - | | | | X | |
| | | | | | | | 1,071.00 |

Sheet no. __107__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 38,238.43

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Tradewell, Inc.**        Case No. __01 B 16568 (PCB)__
_____,
            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Time Warner City Cable 11 West 19th Street Staten Island, NY 10303 | - | | | | | X | 19,380.00 |
| Account No. | | | | | | | |
| Time, Inc. c/o Milton Williams, Esq. 1271 Avenue of the Americas New York, NY 10020 | - | | | | X | X | 1,277,500.00 |
| Account No. | | | | | | | |
| Timothy C. Bullard c/o Detsch, Coffey & Metz, LLP 18 East 41st St., 6th Floor New York, NY 10017 | - | | | | X | X | 0.00 |
| Account No. | | | | | | | |
| Toyota Financial Services P.O. Box 17187 Baltimore, MD 21297 | - | | | | | | 1,203.74 |
| Account No. | | | | | | | |
| Travel Channel Drawer CS 100768 Atlanta, GA 30384-0768 | - | | | | | X | 2,854.30 |

Sheet no. __108__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,300,938.04**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. <u>01 B 16568 (PCB)</u>
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Triangle Services, Inc.**<br>**P.O. Box 30656**<br>**Hartford, CT 06150** | | - | | | | | | 10,285.27 |
| Account No.<br><br>**Turner Broadcast Systems**<br>**Schreder Wheeler & Flint**<br>**127 Peachtree Street NE**<br>**Atlanta, GA 30303** | | - | | | | | X | 36,350.20 |
| Account No.<br><br>**Turner Network Television**<br>**One CNN Center**<br>**6 North**<br>**Atlanta, GA 30303** | | - | | | | | X | 5,869.25 |
| Account No.<br><br>**TV Guide**<br>**7140 South Lewis Avenue**<br>**Tulsa, OK 74136** | | - | | | | | X | 144,583.03 |
| Account No.<br><br>**U.S. Postal Service**<br>**Citibank Lockbox Operation**<br>**Lockbox 0166**<br>**New Castle, DE 19720** | | - | | | | | | 0.00 |

Sheet no. <u>109</u> of <u>186</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 197,087.75

In re __Tradewell, Inc._____, Case No. __01 B 16568 (PCB)_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| UBI-Soft Entertainment 625 Third Street San Francisco, CA 94107 | | - | | X | X | X | 780,000.00 |
| Account No. | | | | | | | |
| Ultimo Corp. 321 Redondo Ave. Long Beach, CA 90814 | | - | | | | X | 2,812.90 |
| Account No. | | | | | | | |
| United Business Forms P.O. Box 2248 New Hutchinson Mill Rd. Lagrange, GA 30241 | | - | | | | | 82.68 |
| Account No. | | | | | | | |
| United Cable SciFi | | - | | | X | X | Unknown |
| Account No. | | | | | | | |
| United Parcel Service P.O. Box 7247-0244 Philadelphia, PA 19170 | | - | | | | X | 4,320.52 |

Sheet no. __110__of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

787,216.10

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re __Tradewell, Inc._____,     Case No. __01 B 16568 (PCB)_____

                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| United Stations Radio Network 26 West 45th Street 11th Floor New York, NY 10036-4092 | - | | | | | X | 211,107.06 |
| Account No. | | | | | | | |
| USA Network P.O. Box 19390 Newark, NJ 07195-0390 | - | | | | | | 359.87 |
| Account No. | | | | | | | |
| Vanguarde Media, Inc. 316 Park Avenue South 11th Floor New York, NY 10010 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Vegetarian Times P.O. Box 5304 Glen Allen, VA 23058 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Verio, Inc.-6 P.O. Box 650091 Dallas, TX 75265 | - | | | | | X | 1,250.70 |

Sheet no. __111__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)     212,717.63

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Verizon P.O. Box 15124 Albany, NY 12212 | - | | | | | X | 1,280.41 |
| Account No. | | | | | | | |
| Verizon California P.O. Box 30001 Inglewood, CA 90313 | - | | | | | X | 925.92 |
| Account No. | | | | | | | |
| Verizon Wireless P.O. Box 489 Newark, NJ 07101 | - | | | | | X | 324.37 |
| Account No. | | | | | | | |
| VH1 P.O. Box 13683 Newark, NJ 07188-0683 | - | | | | | X | 50,362.50 |
| Account No. | | | | | | | |
| Viacom Inc. 1515 Broadway New York, NY 10036 | - | | | | | X | 151,619.11 |

Sheet no. __112__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **204,512.31**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Embroidery  $12,219.34 | | | | |
| Virgo Publishing, Inc. P.O. Box 40079 Phoenix, AZ 85067-0079 | - | | | | | X | 21,469.34 |
| Account No. | | | | | | | |
| W PO Box 56170 Boulder, CO 80321-6170 | - | | | | | | 29.90 |
| Account No. | | | | | | | |
| WACH-TV 1400 Pickens Street Suite 600 Columbia, SC 29201 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WAGA-TV P.O. Box 100610 Atlanta, GA 30384-0610 | - | | | | | X | 20,825.00 |
| Account No. | | | | | | | |
| WAGG-AM 2301 1st Avenue North Suite 102 Birmingham, AL 35203 | - | | | | | | 0.00 |

Sheet no. ___113__of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      42,324.24

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WAKS-FM** <br> **File #91680** <br> **P.O. Box 1067** <br> **Charlotte, NC 28230-1067** | | - | | | | X | 2,107.15 |
| Account No. <br><br> **WALA-TV** <br> **P.O. Box 1548** <br> **Mobile, AL 36633** | | - | | | | | 0.00 |
| Account No. <br><br> **WALB-TV** <br> **P.O. Box 3130** <br> **Albany, GA 31706-3130** | | - | | | | | 4,105.50 |
| Account No. <br><br> **Wall Street Journal** <br> **200 Burnett Road** <br> **P.O. Box 900** <br> **Chicopee, MA 01021-0900** | | - | | | | | 7,400.67 |
| Account No. <br><br> **WALR-FM** <br> **P.O. Box 101223** <br> **Atlanta, GA 30392** | | - | | | | | 31,331.00 |

Sheet no. __114__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — 44,944.32

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WAMJ-FM**<br>**75 Piedmont Avenue**<br>**10th Floor**<br>**Atlanta, GA 30303** | | - | | | | X | 4,811.88 |
| Account No. <br><br>**Warehouse Services**<br>**600 N. Cassady Ave.**<br>**Columbus, OH 43219** | | - | | | | X | 10,877.53 |
| Account No. <br><br>**WARW-FM**<br>**P.O. Box 198595**<br>**Atlanta, GA 30384-8595** | | - | | | | | 0.00 |
| Account No. <br><br>**WASH-FM**<br>**Department 0015**<br>**Washington, DC 20042** | | - | | | | X | 36,913.80 |
| Account No. <br><br>**WASV-TV**<br>**P.O. Box 1717**<br>**Spartanburg, SC 29304-1717** | | - | | | | | 10,157.50 |

Sheet no. __115__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 62,760.71

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> WAVE-TV <br> P.O. Box 32970 <br> Louisville, KY 40232 | | - | | | | | 0.00 |
| Account No. <br><br> WAWS-TV <br> P.O. Box 17900 <br> Jacksonville, FL 32216 | | - | | | | X | 1,742.50 |
| Account No. <br><br> WAXM-TV <br> P.O. Box 30728 <br> Charlotte, NC 28230 | | - | | | | | 0.00 |
| Account No. <br><br> WAXQ-FM <br> Clear Channel Broadcasting <br> Lockbox # 005094 <br> Chicago, IL 60693 | | - | | | | X | 18,657.50 |
| Account No. <br><br> WBAL-TV <br> P.O. Box 73175 <br> Baltimore, MD 21273 | | - | | | | | 5,720.50 |

Sheet no. __116__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,120.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WBBJ-TV** <br> **P.O. Box 2387** <br> **Jackson, TN 38302** | - | | | | | | 4,620.60 |
| Account No. <br><br> **WBBM-TV** <br> **CBS Televisions Rep Sales** <br> **P.O. Box 33091** <br> **Newark, NJ 07188-0091** | - | | | | | X | 65,854.37 |
| Account No. <br><br> **WBBY-FM** <br> **P.O. Box 861852** <br> **Orlando, FL 32886-1852** | - | | | | | | 0.00 |
| Account No. <br><br> **WBFB-FM** <br> **P.O. Box 1107** <br> **Ellsworth, ME 04605** | - | | | | | | 0.00 |
| Account No. <br><br> **WBFF-TV** <br> **2000 West 41st Street** <br> **Baltimore, MD 21211** | - | | | | | X | 783.56 |

Sheet no. __117_ of __186_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **71,258.53**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.** _____,  Case No. __01 B 16568 (PCB)__
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WBFS-TV Paramount Station P.O. Box 905691 Charlotte, NC 28290-5691 | | - | | | | X | 8,500.00 |
| Account No. | | | | | | | |
| WBHJ-FM 2301 1st Avenue North Suite 102 Birmingham, AL 35203 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| WBHK-FM 2301 1st Ave Birmingham, AL 35203 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| WBIG-FM 1801 Rockville Pike 6th Floor Rockville, MD 20852 | | - | | | | X | 24,984.95 |
| Account No. | | | | | | | |
| WBJL-FM 2301 1st Avenue North Suite 35203 Birmingham, AL 35203 | | - | | | | | 0.00 |

Sheet no. __118__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **33,484.95**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**Tradewell, Inc.**_____,    Case No.__01 B 16568 (PCB)_____
                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br> **WBKO-TV** <br> **P.O. Box 13000** <br> **Bowling Green, KY 42102** | | - | | | | | | | 4,087.91 |
| Account No. <br><br> **WBND-TV** <br> **26 N. Halsted** <br> **Chicago, IL 60661** | | - | | | | | | | 0.00 |
| Account No. <br><br> **WBNE-TV** <br> **8 Elm Street** <br> **New Haven, CT 06510** | | - | | | | | | X | 2,729.75 |
| Account No. <br><br> **WBNS-TV** <br> **770 Twin Rivers Drive** <br> **Columbus, OH 43215** | | - | | | | | | | 10,331.75 |
| Account No. <br><br> **WBNX-TV** <br> **2690 State Road** <br> **Cuyahoga Falls, OH 44223** | | - | | | | | | X | 1,519.82 |

Sheet no. __119__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        18,669.23

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WBRE-TV** **62 South Franklin Street** **Wilkes Barre, PA 18773** | - | | | | | X | 658.75 |
| Account No. **WBZO-FM** **900 Walt Whitman Road** **Melville, NY 11747** | - | | | | | | 0.00 |
| Account No. **WCAO-FM** | - | | | | | X | 3,893.00 |
| Account No. **WCAU-TV** **National Broadcasting Co.** **30 Rockerfeller Plaza** **New York, NY 10112** | - | | | | | X | 9,296.08 |
| Account No. **WCBS-FM** **P.O. Box 13855** **Newark, NJ 07188-0855** | - | | | | | | 4,335.00 |

Sheet no. __120__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                18,182.83

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WCIU-TV** <br> **26 North Halsted** <br> **Chicago, IL 60661** | - | | | | | X | 28,056.44 |
| Account No. <br><br> **WCKG-FM** <br> **2 Prudential Plaza** <br> **Suite 1059** <br> **Chicago, IL 60601** | - | | | | | X | 12,850.00 |
| Account No. <br><br> **WCMH-TV** <br> **3165 Olentangy River** <br> **Columbus, OH 43202** | - | | | | | | 0.00 |
| Account No. <br><br> **WCNC-TV** <br> **1001 Woodridge Center Dr.** <br> **Charlotte, NC 28217-1901** | - | | | | | | 0.00 |
| Account No. <br><br> **WCOF-R** <br> **877 Executive Center Dr.** <br> **Suite 300** <br> **Saint Petersburg, FL 33702** | - | | | | | | 0.00 |

Sheet no. __121__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 40,906.44

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **WCOO-R** **P.O. Box 2830** **Minneapolis, MN 55402-0830** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **WCPO-TV** **Dept. No. 1152** **Cincinnati, OH 45263-1152** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **WCPX-TV** **P.O. Box 30000** **Orlando, FL 32891** | | | | | | | **1,292.59** |
| Account No. | | - | | | | | |
| **WCSH-TV** **One Congress Square** **Portland, ME 04101** | | | | | | | **1,874.25** |
| Account No. | | - | | | | | X | **12,439.75** |
| **WDAF-TV** **P.O. Box 27-184** **Kansas City, MO 64180** | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __122__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **15,606.59** |

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WDEF-TV**<br>**3300 Broad Street**<br>**Chattanooga, TN 37408** | | - | | | | | 340.00 |
| Account No. <br><br>**WDIA-AM**<br>**112 Union Avenue**<br>**Memphis, TN 38103** | | - | | | | X | 7,014.25 |
| Account No. <br><br>**WDJX-FM**<br>**Jacor Communications Inc.**<br>**P.O. Box 91414**<br>**Chicago, IL 60693** | | - | | | | | 13,812.50 |
| Account No. <br><br>**WDRB-TV**<br>**Department 97059**<br>**Louisville, KY 40297** | | - | | | | | 2,631.17 |
| Account No. <br><br>**WDSU-TV**<br>**P.O. Box 62031**<br>**New Orleans, LA 70162** | | - | | | | | 0.00 |

Sheet no. __123__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        23,797.92

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WDSY-FM**<br>**651 Holiday Drive**<br>**Suite 310**<br>**Pittsburgh, PA 15220-2700** | - | | | | | | 0.00 |
| Account No. <br><br>**WDUV-FM**<br>**4002-A Gandy Blvd.**<br>**Tampa, FL 33611** | - | | | | | X | 10,456.27 |
| Account No. <br><br>**WDVE-FM**<br>**P.O. Box 642190**<br>**Pittsburgh, PA 15264-2190** | - | | | | | X | 649.50 |
| Account No. <br><br>**WDXB-FM**<br>**P.O. Box 307308**<br>**Nashville, TN 37230-7308** | - | | | | | | 0.00 |
| Account No. <br><br>**WDYL-FM**<br>**4301W. Hundred Road**<br>**Chester, VA 23831** | - | | | | | | 0.00 |

Sheet no. __124__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 11,105.77

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.** , Case No. **01 B 16568 (PCB)**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | X | |
| Weather Channel Drawer CS 101634 Lockbox Services Atlanta, GA 30392 | | | | | | | | 335,491.73 |
| Account No. | | - | | | | | | |
| WEDR-FM P.O. Box 55-1748 Miami, FL 33154 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| WEEK-TV 2907 Springfield Road East Peoria, IL 61611 | | | | | | | | 846.60 |
| Account No. | | - | | | | | X | |
| Weider Publciations Inc. Dept. No. 7833 Los Angeles, CA 90084 | | | | | | | | 917.27 |
| Account No. | | - | | | | | | |
| WEJZ-FM 1896 Corporate Square Blvd. Jacksonville, FL 32216 | | | | | | | | 17,492.00 |

Sheet no. **125** of **186** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 354,747.60

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Martha Ann Wells 83 Post Oak Drive Lagrange, GA 30240 | | - | | | | | 0.00 |
| Account No. Wenner Media LLC c/o Guy Mitchell Lewit, Esq. 447 6th Street Brooklyn, NY 11215 | | - | | | | X | 118,295.00 |
| Account No. WENS-FM P.O. Box 5700 Indianapolis, IN 46204 | | - | | | | X | 6,009.71 |
| Account No. WERQ-FM 100 St. Paul Street Baltimore, MD 21202 | | - | | | | | 0.00 |
| Account No. Westwood One Radio Netwk P.O. Box 75175 Baltimore, MD 21275-5176 | | - | | | | X | 43,227.00 |

Sheet no. __126__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 167,531.71

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WEWS-TV** <br> **Dept. 1153** <br> **Cincinnati, OH 45263-1153** | - | | | | | | 0.00 |
| Account No. <br><br> **WFAA-TV** <br> **606 Young Street** <br> **Dallas, TX 75202-4810** | - | | | | | | 0.00 |
| Account No. <br><br> **WFCC-FM** <br> **750 South Street** <br> **Waltham, MA 02154** | - | | | | | X | 765.00 |
| Account No. <br><br> **WFFT-TV** <br> **P.O. Box 8655** <br> **Fort Wayne, IN 46898-8655** | - | | | | | | 0.00 |
| Account No. <br><br> **WFJO-FM** <br> **11300 4th Street North** <br> **Suite 318** <br> **Saint Petersburg, FL 33716** | - | | | | | X | 29,644.30 |

Sheet no. __127__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **30,409.30**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | X | |
| WFLA-TV P.O. Box 281281 Atlanta, GA 30384 | | | | | | | 19,257.83 |
| Account No. | | - | | | | | |
| WFLC-FM 2741 North 29th Avenue Hollywood, FL 33020 | | | | | | | 10,886.75 |
| Account No. | | - | | | | X | |
| WFLD-TV P.O. Box 91427 Chicago, IL 60693 | | | | | | | 1,870.00 |
| Account No. | | - | | | | X | |
| WFOR-TV CBS Television Rep. Sales P.O. Box 33091 Newark, NJ 07188-0091 | | | | | | | 6,617.99 |
| Account No. | | - | | | | | |
| WFOX-FM 2000 Riveredge Parkway Suite 797 Atlanta, GA 30328 | | | | | | | 0.00 |

Sheet no. __128__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    38,632.57

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Tradewell, Inc.** , Case No. __01 B 16568 (PCB)__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WFSB-TV**<br>**3 Constitution Plaza**<br>**Hartford, CT 06103** | | - | | | | | 0.00 |
| Account No. <br><br>**WFTC-TV**<br>**1701 Broadway St. NE**<br>**Minneapolis, MN 55412-3263** | | - | | | | X | 14,439.37 |
| Account No. <br><br>**WFTE-TV**<br>**624 Muhammad Ali blvd.**<br>**Louisville, KY 40203** | | - | | | | X | 660.85 |
| Account No. <br><br>**WFTS-TV**<br>**4045 N. Himes Ave.**<br>**Tampa, FL 33607-6607** | | - | | | | X | 24,084.75 |
| Account No. <br><br>**WFTV-TV**<br>**P.O. Box 999**<br>**Orlando, FL 32802** | | - | | | | X | 10,857.34 |

Sheet no. __129__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    50,042.31

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WFXL-TV PO Box 4050 Albany, GA 31706** | - | | | | | | 0.00 |
| Account No. **WGAL-TV P.O. Box 7127 Lancaster, PA 17604** | - | | | | | X | 6,147.70 |
| Account No. **WGAY-R P.O. Box 631003 Baltimore, MD 21263-1003** | - | | | | | | 0.00 |
| Account No. **WGCI-Radio 332 South Michigan Ave Suite 600 Chicago, IL 60604** | - | | | | | X | 39,376.25 |
| Account No. **WGCL-TV** | - | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __130__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 45,523.95 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

In re __Tradewell, Inc._____,  Case No. __01 B 16568 (PCB)_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WGEE-R** <br> **Midwest Communication** <br> **P.O. Box 23333** <br> **Green Bay, WI 54305-3333** | - | | | | | | 0.00 |
| Account No. <br><br> **WGH-R** <br> **5589 Greenwich Road** <br> **Virginia Beach, VA 23462** | - | | | | | | 0.00 |
| Account No. <br><br> **WGKX-FM** <br> **965 Ridgelake Blvd** <br> **Suite 102** <br> **Memphis, TN 38120** | - | | | | | | 0.00 |
| Account No. <br><br> **WGMS-FM** <br> **3400 Idaho Avenue** <br> **Washington, DC 20010** | - | | | | | | 0.00 |
| Account No. <br><br> **WGN-AM** <br> **P.O. Box 98519** <br> **Chicago, IL 60693** | - | | | | | X | 11,887.95 |

Sheet no. __131__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  11,887.95

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Tradewell, Inc._____ ,  Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WGN-TV** <br> **P.O. Box 98473** <br> **Chicago, IL 60693** | - | | | | | X | **6,965.00** |
| Account No. <br><br> **WGNX-TV** <br> **P.O. Box 945659** <br> **Atlanta, GA 30394-5659** | - | | | | | | **0.00** |
| Account No. <br><br> **WGRR-FM** <br> **2060 Reading Road** <br> **4th Floor** <br> **Cincinnati, OH 45202** | - | | | | | | **0.00** |
| Account No. <br><br> **WGRZ-TV** <br> **P.O. Box 1506** <br> **Buffalo, NY 14240** | - | | | | | X | **318.75** |
| Account No. <br><br> **WHAS-TV** <br> **Dept. No. 97210** <br> **Louisville, KY 40297** | - | | | | | | **10,292.21** |

Sheet no. __132__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **17,575.96**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WHDH-TV** <br> **7 Bulfinch Place** <br> **Boston, MA 02114** | - | | | | | X | 21,853.50 |
| Account No. <br><br> **WHEC-TV** <br> **191 East Avenue** <br> **Rochester, NY 14604** | - | | | | | | 0.00 |
| Account No. <br><br> **WHIO-TV** <br> **Mid-City Station** <br> **P.O. Box 933** <br> **Dayton, OH 45402** | - | | | | | | 0.00 |
| Account No. <br><br> **WHKW-FM** <br> **Clear Channel Radio Inc.** <br> **4000 Radio Drive, Ste. 1** <br> **Louisville, KY 40218-4568** | - | | | | | | 0.00 |
| Account No. <br><br> **WHKY-AM** <br> **P.O. Box 1059** <br> **526 Main Avenue S.E.** <br> **Hickory, NC 28603** | - | | | | | | 0.00 |

Sheet no. __133__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    21,853.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> WHLI-AM <br> 1055 Franklin Avenue <br> Suite 306 <br> Garden City, NY 11530 | - | | | | | | 1,530.00 |
| Account No. <br><br> WHTM-TV <br> 3235 Hoffman Street <br> P.O. Box 5860 <br> Harrisburg, PA 17110-5860 | - | | | | | X | 7,990.00 |
| Account No. <br><br> WHYI-FM <br> 1975 East Sunrise Blvd. <br> Suite 400 <br> Fort Lauderdale, FL 33304 | - | | | | | X | 18,112.84 |
| Account No. <br><br> WI0Q-R <br> 2 Bala Plaza <br> Suite 201 <br> Bala Cynwyd, PA 19004 | - | | | | | | 0.00 |
| Account No. <br><br> WIAT-TV <br> P.O. Box 59496 <br> Birmingham, AL 35259 | - | | | | | X | 3,357.92 |

Sheet no. __134__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     30,990.76

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **Tradewell, Inc.**                                  Case No. __01 B 16568 (PCB)__
_____ ,
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WIL-FM Sinclair Radio - Brentwood P.O. Box 60988 Saint Louis, MO 63160-0988 | - | | | | | | 1,215.50 |
| Account No. | | | | | | | |
| Wingard Stationers 58-38 Page Place Maspeth, NY 11378 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Winkler Video Associates 600 Third Ave. NY 10061 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Joyce Winnick 210 Brookside Lane NJ 08844 | - | | | | | X | 93.94 |
| Account No. | | | | | | | |
| WINS-R Westhinghouse Group W P.O. Box 13855 Newark, NJ 07188-0855 | - | | | | | | 0.00 |

Sheet no. __135__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,309.44

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WISH-TV** <br> **P.O. Box 7088** <br> **Indianapolis, IN 46202** | - | | | | | | 0.00 |
| Account No. <br><br> **WIVB-TV** <br> **2077 Elmwood Avenue** <br> **Buffalo, NY 14207-1975** | - | | | | | X | 457.00 |
| Account No. <br><br> **WJAR-TV** <br> **Department 1090** <br> **P.O. Box 4000** <br> **Hartford, CT 06151** | - | | | | | X | 10,943.75 |
| Account No. <br><br> **WJBK-TV** <br> **P.O. Box 77120** <br> **Detroit, MI 48277** | - | | | | | | 0.00 |
| Account No. <br><br> **WJBW-FM** <br> **6699 North Federal Highway** <br> **Boca Raton, FL 33487** | - | | | | | | 0.00 |

Sheet no. __136__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **11,400.75**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WJJX-FM P.O. Box 6440 Lynchburg, VA 24505 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WJLA-TV Dept. 0646 Washington, DC 20073 | - | | | | | X | 31,759.04 |
| Account No. | | | | | | | |
| WJLM-FM P.O. Box 6129 Roanoke, VA 24017-0129 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WJMI-FM P.O. Box 9446 Jackson, MS 39286-9446 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WJMK-FM Infinity Broadcasting Corp. 180 North Michigan Ave Chicago, IL 60601 | - | | | | | | 0.00 |

Sheet no. __137__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 31,759.04

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. WJMO-FM 2510 St. Claire Ave Cleveland, OH 44114 | - | | | | | X | 21,005.63 |
| Account No. WJMR-FM 5407 W. McKinley Avenue Milwaukee, WI 53208 | - | | | | | | 0.00 |
| Account No. WJW-TV P.O. Box 71216 Cleveland, OH 44191 | - | | | | | X | 6,553.25 |
| Account No. WJXA-FM P.O. Box 40506 Nashville, TN 37204 | - | | | | | | 0.00 |
| Account No. WJXB-FM P.O. Box 27100 Knoxville, TN 37927-7100 | - | | | | | | 0.00 |

Sheet no. __138__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 27,558.88

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__
　　　　　　　　　　　　　　　Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WJXT-TV P.O.Box 5674 Jacksonville, FL 32207 | - | | | | | X | 5,610.00 |
| Account No. | | | | | | | |
| WJZF-FM P.O. Box 102043 Annex 68 Atlanta, GA 30368 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WKEF-TV 1731 Soldiers Home Road Dayton, OH 45418-2399 | - | | | | | X | 1,326.00 |
| Account No. | | | | | | | |
| WKFT-TV 230 Donaldson Street Fayetteville, NC 28301 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WKHK-FM 812 Moorefield Park Dr. Suite 300 Richmond, VA 23236 | - | | | | | X | 10,646.25 |

Sheet no. __139__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 　　17,582.25

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037　　　　　　　　　　Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WKHX-FM**<br>**210 Interstate North**<br>**6th Floor**<br>**Atlanta, GA 30339** | - | | | | | | 0.00 |
| Account No.<br><br>**WKIE-FM**<br>**Credit Management Service**<br>**500 West Commings Park No.4**<br>**Woburn, MA 01801** | - | | | | | | 0.00 |
| Account No.<br><br>**WKIS-FM**<br>**9881 Sheridan St.**<br>**Hollywood, FL 33024** | - | | | | | | 0.00 |
| Account No.<br><br>**WKIT-FM**<br>**P.O. Box 1929**<br>**Bangor, ME 04402** | - | | | | | | 0.00 |
| Account No.<br><br>**WKKV-FM**<br>**12100 W. Howard Ave.**<br>**Milwaukee, WI 53228** | - | | | | | X | 10,762.26 |

Sheet no. __140__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 10,762.26

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __**Tradewell, Inc.**_____ ,   Case No. __**01 B 16568 (PCB)**_____

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WKLS-FM**<br>**1800 Century Blvd. NE**<br>**Suite 1200**<br>**Atlanta, GA 30345** | - | | | | | | 0.00 |
| Account No. <br><br>**WKMG-TV**<br>**P.O. Box 91-9941**<br>**Orlando, FL 32891-9941** | - | | | | | | 0.00 |
| Account No. <br><br>**WKOC-FM**<br>**500 Dominion Tower**<br>**999 Waterside Drive**<br>**Norfolk, VA 23510** | - | | | | | | 0.00 |
| Account No. <br><br>**WKOL-FM**<br>**P.O. Box 4489**<br>**Burlington, VT 05406** | - | | | | | | 0.00 |
| Account No. <br><br>**WKPE-FM**<br>**25 Bog Hollow Road**<br>**Orleans, MA 02653** | - | | | | | | 0.00 |

Sheet no. ___**141**__ of ___**186**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WKRC-TV** <br> **P.O. Box 710288** <br> **Cincinnati, OH 45271-0288** | | - | | | | X | **4,891.75** |
| Account No. <br><br> **WKRN-TV** <br> **P.O. Box 30175** <br> **Nashville, TN 37241-0175** | | - | | | | X | **654.50** |
| Account No. <br><br> **WKSF-FM** <br> **P.O. Box 6447** <br> **Asheville, NC 28816** | | - | | | | | **0.00** |
| Account No. <br><br> **WKSQ-FM** <br> **P.O. Box 9494** <br> **Ellsworth, ME 04605** | | - | | | | | **0.00** |
| Account No. <br><br> **WKTU-FM** <br> **525 Washington Blvd.** <br> **16th Floor** <br> **Jersey City, NJ 07310** | | - | | | | X | **19,235.50** |

Sheet no. __142__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **24,781.75**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc._____ ,     Case No. __01 B 16568 (PCB)_____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WKXI-FM** <br> **P.O. Box 9446** <br> **Jackson, MS 39286-9446** | | - | | | | | 0.00 |
| Account No. <br><br> **WKYC-TV** <br> **P.O. Box 71123** <br> **Cleveland, OH 44191** | | - | | | | | 0.00 |
| Account No. <br><br> **WLCE-FM** <br> **14 Lafayette Square** <br> **Suite 1300** <br> **Buffalo, NY 14203** | | - | | | | | 0.00 |
| Account No. <br><br> **WLIF-FM** <br> **One West Pennsylvania Ave.** <br> **Baltimore, MD 21263** | | - | | | | | 0.00 |
| Account No. <br><br> **WLIO-TV** <br> **P.O. Box 1689** <br> **Lima, OH 45802** | | - | | | | | 0.00 |

Sheet no. __143__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __Tradewell, Inc._____,      Case No. __01 B 16568 (PCB)_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WLIT-FM** 150 N. Michigan Chicago, IL 60601 | | - | | | | | 0.00 |
| Account No. **WLNE-TV** 10 Orms Street Providence, RI 02904 | | - | | | | | 0.00 |
| Account No. **WLNK-FM** Jefferson-Pilot Communications P.O. Box 65696 Charlotte, NC 28265 | | - | | | | | 0.00 |
| Account No. **WLOK-AM** 363 S. Second Street Memphis, TN 38103 | | - | | | | | 0.00 |
| Account No. **WLOQ-R** 170 W. Fairbanks Ave Suite 200 Winter Park, FL 32789 | | - | | | | | 0.00 |

Sheet no. __144__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __Tradewell, Inc.__ ,      Case No. __01 B 16568 (PCB)__

                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WLRS-FM** <br> **P.O. Box 91414** <br> **Chicago, IL 60693** | | - | | | | | 0.00 |
| Account No. <br><br> **WLS-R** <br> **GPO Box 5611** <br> **New York, NY 10087-5611** | | - | | | | X | 14,152.50 |
| Account No. <br><br> **WLS-TV** <br> **P.O. Box 93365** <br> **Chicago, IL 60673** | | - | | | | | 9,467.64 |
| Account No. <br><br> **WLTE-FM** <br> **P.O. Box 73760** <br> **Chicago, IL 60673-7760** | | - | | | | X | 589.50 |
| Account No. <br><br> **WLTQ-FM** <br> **P.O. Box 1992** <br> **Milwaukee, WI 53201-1992** | | - | | | | X | 13,967.40 |

Sheet no. __145__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      38,177.04

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re  **Tradewell, Inc.**                                                  Case No.  <u>01 B 16568 (PCB)</u>
                                                   ,
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WLTV-TV 9405 NW 41st Street Miami, FL 33178** | - | | | | | X | 37,468.79 |
| Account No. | | | | | | | |
| **WLTW-FM Riverside Broadcasting Co. 1515 Broadway - 40th Fl. New York, NY 10036** | - | | | | | X | 43,435.00 |
| Account No. | | | | | | | |
| **WLTX-TV P.o. Box M Columbia, SC 29250** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WLUP-FM 875 North Michigan Ave. Chicago, IL 60611** | - | | | | | X | 41,171.63 |
| Account No. | | | | | | | |
| **WLVE-R 194 N. W. 187th St. Miami, FL 33169** | - | | | | | | 0.00 |

Sheet no. <u>146</u> of <u>186</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122,075.42

In re **Tradewell, Inc.** , Case No. __01 B 16568 (PCB)__
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WLVI-TV**<br>**2214 Collection Center Dr.**<br>**Chicago, IL 60693** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **WLWI-FM**<br>**P.O. Box 687101**<br>**Milwaukee, WI 53268-7101** | | - | | | | | 2,984.68 |
| Account No. | | | | | | | |
| **WMAQ-TV**<br>**National Broadcasting Co.**<br>**30 Rockerfeller Plaza**<br>**New York, NY 10112** | | - | | | | X | 18,472.62 |
| Account No. | | | | | | | |
| **WMAR-TV**<br>**P.O. Box 7777W3060**<br>**Philadelphia, PA 19175-3060** | | - | | | | | 1,353.30 |
| Account No. | | | | | | | |
| **WMC-AM**<br>**P.O. Box 1000**<br>**Dept. 353**<br>**Memphis, TN 38148-0353** | | - | | | | | 12,843.50 |

Sheet no. ___147__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     35,654.10

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.**                                      Case No. __01 B 16568 (PCB)__
_____,
                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WMC-TV**<br>**P.O. Box 1000**<br>**Dept. 353**<br>**ND 58148-0353** | - | | | | | | 0.00 |
| Account No.<br><br>**WMGE-FM**<br>**194 NW 187th Street**<br>**Miami, FL 33169** | - | | | | | X | 9,310.64 |
| Account No.<br><br>**WMHX-FM**<br>**612 4th Avenue**<br>**Suite 100**<br>**Louisville, KY 40202** | - | | | | | X | 1,708.50 |
| Account No.<br><br>**WMI**<br>**173 Sherman Street**<br>**Fairfield, CT 06430** | - | | | | | | 212,500.00 |
| Account No.<br><br>**WMJJ-FM**<br>**P.O. Box 307308**<br>**Nashville, TN 37230-7308** | - | | | | | X | 20,544.50 |

Sheet no. ___148__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 244,063.64

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc.__ ,     Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WMJM-FM**<br>**Blue Chip Broadcasting**<br>**P.O. Box 641397**<br>**Cincinnati, OH 45264-1397** | | - | | | | | 0.00 |
| Account No.<br><br>**WMJX-FM**<br>**Greater Boston Radio**<br>**P.O. Box 3800-69**<br>**Boston, MA 02241** | | - | | | | | 0.00 |
| Account No.<br><br>**WMJX-R**<br>**20450 Northwest 2nd Avenue**<br>**Miami, FL 33169** | | - | | | | | 0.00 |
| Account No.<br><br>**WMMO-FM**<br>**200 S. Orange Avenue**<br>**Suite 2240**<br>**Orlando, FL 32801** | | - | | | | X | 0.00 |
| Account No.<br><br>**WMMR-R**<br>**P.O. Box 8500-2980**<br>**Philadelphia, PA 19178-2980** | | - | | | | | 13,022.00 |

Sheet no. __149__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     13,022.00

In re __Tradewell, Inc.__ _____ , Case No. __01 B 16568 (PCB)__
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WMMX-FM** <br> **600 Washington Avenue** <br> **Suite 201** <br> **Towson, MD 21204-4715** | - | | | | | | **0.00** |
| Account No. <br><br> **WMOJ-FM** <br> **895 Central Avenue** <br> **Suite 900** <br> **Cincinnati, OH 45202** | - | | | | | X | **12,536.27** |
| Account No. <br><br> **WMSI-FM** <br> **SFX Brodcasting** <br> **P.O. Box 31999** <br> **Jackson, MS 39206-1999** | - | | | | | | **0.00** |
| Account No. <br><br> **WMTV-TV** <br> **P.O. Box 8** <br> **Auburn, ME 04210** | - | | | | | | **0.00** |
| Account No. <br><br> **WMTW-TV** <br> **PO Box 8** <br> **Auburn, ME 04210** | - | | | | | | **20,871.92** |

Sheet no. __150__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **33,408.19**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc.__ _____ ,     Case No. __01 B 16568 (PCB)__ _____

                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WMTX-FM** <br> **5510 Gray Street** <br> **No. 130** <br> **Tampa, FL 33609** | - | | | | | | **17.00** |
| Account No. <br><br> **WMVP-AM** <br> **875 North Michigan Ave.** <br> **Chicago, IL 60611** | - | | | | | | **0.00** |
| Account No. <br><br> **WMWX-FM** <br> **912 Washington St.** <br> **Auburn, ME 04210** | - | | | | | | **0.00** |
| Account No. <br><br> **WMXB-FM** <br> **812 Moorefield Park** <br> **Suite 300** <br> **Richmond, VA 23236** | - | | | | | | **0.00** |
| Account No. <br><br> **WMYI-FM** <br> **P.O. Box 100** <br> **Greenville, SC 29602** | - | | | | | | **0.00** |

Sheet no. __151__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal      **17.00**
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **WMYX-FM**<br>**The Magic Mix Trombo**<br>**11800 West Grange Sve.**<br>**Hales Corners, WI 53130** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **WMZQ-FM**<br>**1801 Rockville Pike**<br>**6th Floor**<br>**Rockville, MD 20852** | | - | | | | | X | 19,141.78 |
| Account No. | | | | | | | | |
| **WNAC-TV**<br>**33 Pine Street**<br>**Rehoboth, MA 02769** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **WNDU-TV**<br>**P.O. Box 1616**<br>**South Bend, IN 46634** | | - | | | | | | 255.00 |
| Account No. | | | | | | | | |
| **WNDY-TV**<br>**4555 W. 16th**<br>**Indianapolis, IN 46222** | | - | | | | | | 51.00 |

Sheet no. __152__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 19,447.78

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WNEP-TV**<br>**16 Montage Mtn. Road**<br>**Moosic, PA 18507** | - | | | | | | **0.00** |
| Account No. <br><br>**WNIC-FM**<br>**15001 Michigan Avenue**<br>**Dearborn, MI 48126** | - | | | | | | **0.00** |
| Account No. <br><br>**WNND-FM**<br>**One Prudential Plaza**<br>**Suite 2780**<br>**Chicago, IL 60601** | - | | | | | X | **48,994.66** |
| Account No. <br><br>**WNOE-FM**<br>**P.O. Box 56489**<br>**New Orleans, LA 70156-6489** | - | | | | | | **0.00** |
| Account No. <br><br>**WNST-FM**<br>**59 Windermere Blvd.**<br>**Charleston, SC 29407-7411** | - | | | | | | **0.00** |

Sheet no. __153__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **48,994.66**

In re __**Tradewell, Inc.**_____, Case No. __01 B 16568 (PCB)_____
                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WNUV-TV P.O. Box 630893 Baltimore, MD 21263 | | - | | | | | X | 15,153.94 |
| Account No. | | | | | | | | |
| WNWO-TV 300 South Byrne Road Toledo, OH 43615-6298 | | - | | | | | X | 1,798.17 |
| Account No. | | | | | | | | |
| WNYO-TV P.O. Box 49 Buffalo, NY 14207 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WNYT-TV P.O. Box 4035 Albany, NY 12204 | | - | | | | | X | 5,750.03 |
| Account No. | | | | | | | | |
| WNYW-TV Fox Television Stations P.O. Box 19507 Newark, NJ 07195-0507 | | - | | | | | X | 46,993.00 |

Sheet no. __154__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        69,695.14

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Tradewell, Inc.**                        ,        Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WOCL-FM**<br>**2101 State Road**<br>**Suite 305**<br>**Longwood, FL 32779** | | - | | | | X | 10,106.23 |
| Account No.<br><br>**WOCL-TV**<br>**2101 State Road No. 434**<br>**Suite 305**<br>**Longwood, FL 32779** | | - | | | | | 0.00 |
| Account No.<br><br>**WODL-FM**<br>**530 Beacon Parkway West**<br>**Suite 300**<br>**Birmingham, AL 35209** | | - | | | | | 0.00 |
| Account No.<br><br>**WODT-AM**<br>**P.O. Box 56489**<br>**New Orleans, LA 70156-6489** | | - | | | | | 0.00 |
| Account No.<br><br>**WOFL-TV**<br>**35 Skyline Drive**<br>**Lake Mary, FL 32746** | | - | | | | | 1,462.00 |

Sheet no. __155__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     **11,568.23**
(Total of this page)

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **WOHL-TV** <br> **2115 Allentown Road** <br> **Lima, OH 45805** | | - | | | | | | | 0.00 |
| Account No. <br><br> **WOIO-TV** <br> **P.O. Box 75349** <br> **Cleveland, OH 44101-2199** | | - | | | | | | | 0.00 |
| Account No. <br><br> **WOKR-TV** <br> **P.O. Box 20555** <br> **Rochester, NY 14602** | | - | | | | | | X | 12,218.68 |
| Account No. <br><br> **WOL-AM** <br> **Radio One** <br> **P.O. Box 402031** <br> **Atlanta, GA 30384-2031** | | - | | | | | | | 0.00 |
| Account No. <br><br> **WOLF-TV** <br> **Lock Box 8500-3925** <br> **Philadelphia, PA 19178-3925** | | - | | | | | | | 0.00 |

Sheet no. **156** of **186** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     12,218.68

In re __Tradewell, Inc.__ ,                                     Case No. __01 B 16568 (PCB)__
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WOLO-TV** P.O. Box 4217 Columbia, SC 29240 | - | | | | | X | 2,549.07 |
| Account No. **Women's Marketing, Inc.** c/o Borges Donovan LLC 575 Underhill Blvd., Ste. 110 Syosset, NY 11791 | - | | | | | X | 212,500.00 |
| Account No. **Women's Wear Daily** Subscription Dept. P.O. Box 10531 Riverton, NJ 08076 | - | | | | | | 0.00 |
| Account No. **WOMX-FM** 1801 Lee Road Suite 270 Winter Park, FL 32789-2116 | - | | | | | X | 9,101.14 |
| Account No. **WOR-AM** Buckley Broadcasting Corp. P.O. Box 23274 Newark, NJ 07189 | - | | | | | | 3,485.00 |

Sheet no. __157__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           227,635.21

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | X | |
| Working Mother MacDonald Communications 135 W. 50th Street New York, NY 10020 | | | | | | | | 53,083.82 |
| Account No. | | - | | | | | X | |
| World Publications P.O. Box 2456 Winter Park, FL 32790-2456 | | | | | | | | 35,004.50 |
| Account No. | | - | | | | | | |
| WOTO-FM P.O. Box 402640 Atlanta, GA 30384-2640 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| WOTV-TV P.O. Box 3715 Grand Rapids, MI 49501-3715 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| WPBF-TV 3970 RCa Blvd. Suite 7007 West Palm Beach, FL 33410 | | | | | | | | 0.00 |

Sheet no. __158__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          88,088.32

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**Tradewell, Inc.**_____ , Case No. __**01 B 16568 (PCB)**_____
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WPEC-TV** **P.O. Box 198512** **West Palm Beach, FL 33419-8512** | - | | | | | | **6,757.50** |
| Account No. | | | | | | | |
| **WPEN-AM** **Greater Philadelphia** **P.O. Box 8500-2980** **Philadelphia, PA 19178-2980** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **WPGH-TV** **750 Ivory Avenue** **Pittsburgh, PA 15214** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **WPHL-TV** **Dept. 883** **Cincinnati, OH 45269** | - | | | | | X | **6,630.00** |
| Account No. | | | | | | | |
| **WPLJ-FM** **GPO Box 5744** **New York, NY 10087-5744** | - | | | | | | **21,760.00** |

Sheet no. ___**159**__ of __**186**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **35,147.50**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WPLZ-FM** <br>**2809 Emerywood Parkway** <br>**Suite 300** <br>**Richmond, VA 23294** | - | | | | | | 1,644.75 |
| Account No. <br><br>**WPMT-TV** <br>**P.O. Box 1549** <br>**York, PA 17405** | - | | | | | X | 14,340.57 |
| Account No. <br><br>**WPOC-FM** <br>**711 West 40th Street** <br>**Baltimore, MD 21211** | - | | | | | X | 8,189.25 |
| Account No. <br><br>**WPRI-TV** <br>**25 Catamere Blvd.** <br>**East Providence, RI 02914** | - | | | | | | 0.00 |
| Account No. <br><br>**WPSG-TV** <br>**Paramount Station** <br>**P.O. Box 13878** <br>**Newark, NJ 07188-0878** | - | | | | | | 0.00 |

Sheet no. __160__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **24,174.57**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. WPVI-TV Lock Box P.O. Box 13700-1155 Philadelphia, PA 19191-1155 | - | | | | | | 0.00 |
| Account No. WPVR-FM P.O. Box 150 Roanoke, VA 24002 | - | | | | | | 0.00 |
| Account No. WPWR-TV 2151 N. Elston Avenue Chicago, IL 60614-3999 | - | | | | | | 0.00 |
| Account No. WPXI-TV P.O. Box 7777 N Philadelphia, PA 19175-9160 | - | | | | | X | 14,126.56 |
| Account No. WQAL-FM P.O. Box 72244 Cleveland, OH 44192 | - | | | | | X | 4,115.30 |

Sheet no. 161 of 186 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 18,241.86

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>WQCB-FM<br>P.O. Box 687082<br>Milwaukee, WI 53268-7082 | | - | | | | | 2,326.73 |
| Account No.<br><br>WQEN-FM<br>P.O. Box 307308<br>Nashville, TN 37230-7308 | | - | | | | | 0.00 |
| Account No.<br><br>WQJQ-R<br>Clear Channel Broadcasting<br>P.o. BOx 406024<br>Atlanta, GA 30384-6024 | | - | | | | | 0.00 |
| Account No.<br><br>WQLT-FM<br>P.. Box 932<br>624 Sam Phillips Street<br>Florence, AL 35631 | | - | | | | X | 1,081.70 |
| Account No.<br><br>WQSR-FM<br>600 Washington Avenue<br>Towson, MD 21204-4715 | | - | | | | | 0.00 |

Sheet no. __162__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 3,408.43

In re __**Tradewell, Inc.**_____,    Case No. __01 B 16568 (PCB)_____

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WQUE-FM P.O. Box 56489 New Orleans, LA 70156-6489 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WRAZ-TV P.O. Box 60928 Charlotte, NC 28260 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WRBO-FM 965 Ridgelake Blvd. Suite 102 Memphis, TN 38103 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WRBQ-FM 5510 Gray Street Tampa, FL 33609 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WRC-TV National Broadcasting Co. 30 Rockerfeller Plaza New York, NY 10112 | - | | | | | X | 26,626.25 |

Sheet no. ___**163**_ of __**186**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    26,626.25

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc._____, Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WRGB-TV** <br> **Box 468** <br> **Schenectady, NY 12301** | - | | | | | X | 1,178.10 |
| Account No. <br><br> **WRGT-TV** <br> **450 Broadcast Plaza** <br> **Dayton, OH 45408** | - | | | | | X | 939.25 |
| Account No. <br><br> **WRIT-FM** <br> **12100 W. Howard Avenue** <br> **Milwaukee, WI 53228** | - | | | | | | 0.00 |
| Account No. <br><br> **WRKO-AM** <br> **P.O. Box 11389** <br> **Boston, MA 02116** | - | | | | | | 0.00 |
| Account No. <br><br> **WRKS-FM** <br> **P.o. Box 5920** <br> **Indianapolis, IN 46255-5920** | - | | | | | | 0.00 |

Sheet no. __164__of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **2,117.35**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> WROC-TV <br> 201 Humboldt Street <br> Rochester, NY 14610 | | - | | | | X | 7,658.25 |
| Account No. <br><br> WROO-FM <br> 8386 Baymeadows Road. <br> No. 107 <br> Jacksonville, FL 32256 | | - | | | | X | 7,757.52 |
| Account No. <br><br> WROR-FM <br> P.O. Box 3800-69 <br> Boston, MA 02241 | | - | | | | | 0.00 |
| Account No. <br><br> WROX-FM <br> 500 Dominion Tower <br> 999 Waterside Drive <br> Norfolk, VA 23510 | | - | | | | | 0.00 |
| Account No. <br><br> WRRM-FM <br> 895 Central Avenue <br> Suite 900 <br> Cincinnati, OH 45202 | | - | | | | X | 16,892.78 |

Sheet no. __165__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 32,308.55

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WRTH-AM** Sinclair Radio Brentwood P.O. Box 60988 Saint Louis, MO 63160-0988 | - | | | | | | 0.00 |
| Account No. **WRTV-TV** 1330 N. Meridian St. Indianapolis, IN 46206 | - | | | | | | 0.00 |
| Account No. **WRVR-FM** P.O. Box 844169 Dallas, TX 75284-4169 | - | | | | | | 0.00 |
| Account No. **WSB-AM** P.O. Box 102043 Annex 68 Atlanta, GA 30368 | - | | | | | X | 0.00 |
| Account No. **WSB-TV** P.O. Box 102198 Annex 68 Atlanta, GA 30368 | - | | | | | X | 48,739.00 |

Sheet no. __166__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    48,739.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WSBK-TV**<br>**P.O. Box 13857**<br>**Newark, NJ 07188-0857** | - | | | | | | 0.00 |
| Account No. <br><br>**WSCR-AM** | - | | | | | | 0.00 |
| Account No. <br><br>**WSCV-TV**<br>**2340 West 8th Avenue**<br>**Hialeah, FL 33010** | - | | | | | | 0.00 |
| Account No. <br><br>**WSIX-AM**<br>**55 Music Square West**<br>**Nashville, TN 37203** | - | | | | | | 0.00 |
| Account No. <br><br>**WSJV-TV**<br>**P.O. Box 1646**<br>**Elkhart, IN 46515** | - | | | | | | 0.00 |

Sheet no.   __167__ of  __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Tradewell, Inc._____,    Case No. __01 B 16568 (PCB)_____

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **WSM-AM/Gaylord Communications c/o Gene R. Kazlow, Esq. 19 West 34th Street, Ste 905 New York, NY 10001** | - | | | | | X | 4,271.38 |
| Account No.  **WSM-FM P.O. Box 277591 Atlanta, GA 30384-7591** | - | | | | | X | 9,594.00 |
| Account No.  **WSMH-TV P.O. Box 1566 2288 S. Ballenger Flint, MI 48501** | - | | | | | | 0.00 |
| Account No.  **WSMJ-FM 2809 Emerywood Parkway Suite 300 Richmond, VA 23294** | - | | | | | | 0.00 |
| Account No.  **WSOL-Radio Clear Channel Broadcasting 101 N. Tryon St. File 91575 Charlotte, NC 28255-0001** | - | | | | | X | 13,020.25 |

Sheet no. __168__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           26,885.63

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re __Tradewell, Inc.__ ,     Case No. __01 B 16568 (PCB)__

               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WSSX-FM**<br>**One Orange Grove Road**<br>**P.O. Box 30909**<br>**Charleston, SC 29407** | - | | | | | | 0.00 |
| Account No. <br><br>**WSUN-AM**<br>**P.O. Box 861852**<br>**Orlando, FL 32886-1852** | - | | | | | | 0.00 |
| Account No. <br><br>**WSVN-TV**<br>**Sunbeam Television Corp.**<br>**P.O. Box 1118**<br>**Miami, FL 33138-1118** | - | | | | | X | 19,961.50 |
| Account No. <br><br>**WSYX-TV**<br>**P.O. Box 182039**<br>**Dept. 035**<br>**Columbus, OH 43218** | - | | | | | | 0.00 |
| Account No. <br><br>**WTAE-TV**<br>**P.O. Box 360560**<br>**Pittsburgh, PA 15251-6560** | - | | | | | X | 6,228.35 |

Sheet no. __169__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     (Total of this page)      26,189.85

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WTBS-TV** <br> **GPO Box 9144** <br> **New York, NY 10087-9144** | - | | | | | | 0.00 |
| Account No. <br><br> **WTEN-TV** <br> **341 Northern Blvd.** <br> **Albany, NY 12204** | - | | | | | | 0.00 |
| Account No. <br><br> **WTEV-TV** <br> **11700 Central Parkway** <br> **Jacksonville, FL 32224** | - | | | | | X | 1,040.00 |
| Account No. <br><br> **WTHR-TV** <br> **1000 Meridian St.** <br> **Indianapolis, IN 46204** | - | | | | | | 0.00 |
| Account No. <br><br> **WTIC-TV** <br> **One Corporate Center** <br> **Hartford, CT 06103** | - | | | | | | 0.00 |

Sheet no. __170__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,040.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WTJM-FM** <br>**1120 Ave. of the Americas** <br>**New York, NY 10036-6700** | | - | | | | | 5,151.00 |
| Account No. <br><br>**WTLC-FM** <br>**P.O. Box 5600** <br>**Indianapolis, IN 46255-5600** | | - | | | | | 0.00 |
| Account No. <br><br>**WTLV-TV** <br>**P.O. Box TV12** <br>**Jacksonville, FL 32231** | | - | | | | | 0.00 |
| Account No. <br><br>**WTMI-FM** <br>**3225 Aviation Avenue** <br>**Miami, FL 33133** | | - | | | | | 0.00 |
| Account No. <br><br>**WTMX-FM** <br>**Dept. E** <br>**P.O. Box 4260** <br>**Carol Stream, IL 60197-4260** | | - | | | | X | 13,136.14 |

Sheet no. __171__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     18,287.14

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WTNH-TV <br> P.O. Box 5146 <br> Stamford, CT 06904** | - | | | | | X | 32,292.00 |
| Account No. <br><br> **WTOG-TV <br> P.O. Box 905503 <br> Charlotte, NC 28290-5503** | - | | | | | | 969.00 |
| Account No. <br><br> **WTOK-TV <br> P.O. Box 2988 <br> Meridian, MS 39301** | - | | | | | X | 2,410.62 |
| Account No. <br><br> **WTOL-TV <br> Cosmo Broadcasting <br> P.O. Box 2101 <br> Toledo, OH 43603** | - | | | | | X | 1,919.15 |
| Account No. <br><br> **WTOP-AM <br> P.O. Box 79169 <br> Baltimore, MD 21279-0169** | - | | | | | | 0.00 |

Sheet no. __172__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 37,590.77

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WTOV-TV** <br> **P.O. Box 9999** <br> **Steubenville, OH 43952** | | - | | | | X | **2,961.43** |
| Account No. <br><br> **WTPI-FM** <br> **9245 Nroth Meridian St.** <br> **Suite 300** <br> **Indianapolis, IN 46260** | | - | | | | | **0.00** |
| Account No. <br><br> **WTQR-FM** <br> **P.O. Box 3018** <br> **Winston Salem, NC 27102** | | - | | | | | **0.00** |
| Account No. <br><br> **WTSP-TV** <br> **11450 Gandy Blvd.** <br> **Saint Petersburg, FL 33702** | | - | | | | | **0.00** |
| Account No. <br><br> **WTTE-TV** <br> **P.O. Box 502407** <br> **Saint Louis, MO 63150-1407** | | - | | | | X | **340.00** |

Sheet no. ___**173**__ of __**186**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,301.43**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Tradewell, Inc.__ , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WTTG-TV** <br> **5151 Wisconsin Avenue** <br> **Washington, DC 20016** | - | | | | | X | 8,485.50 |
| Account No. <br><br> **WTTV-TV** <br> **3490 Bluff Road** <br> **Indianapolis, IN 46277** | - | | | | | | 0.00 |
| Account No. <br><br> **WTVD-TV** <br> **P.O. Box 2009** <br> **Durham, NC 27702** | - | | | | | X | 2,259.26 |
| Account No. <br><br> **WTVF-TV** <br> **474 James Robertson Parkway** <br> **Nashville, TN 37219** | - | | | | | | 1,891.25 |
| Account No. <br><br> **WTVG-TV** <br> **4247 Dorr Street** <br> **Toledo, OH 43607** | - | | | | | | 0.00 |

Sheet no. __174__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,636.01

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Tradewell, Inc.**_____, Case No. _01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  WTVR-FM  3314 Cutshaw Avenue  Richmond, VA 23230 | | - | | | | | 0.00 |
| Account No.  WTVT-TV  P.O. Box 30025  Tampa, FL 33630 | | - | | | | | 1,902.94 |
| Account No.  WTWO-TV  P.O. Box 299  Terre Haute, IN 47808 | | - | | | | | 0.00 |
| Account No.  WTXF-TV  330 Market Street  Philadelphia, PA 19106 | | - | | | | X | 18,787.55 |
| Account No.  WUAB-TV  P.O. Box 75351  Cleveland, OH 44101-2199 | | - | | | | | 0.00 |

Sheet no. __175_of _186_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     20,690.49

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Tradewell, Inc.** _____ , Case No. __01 B 16568 (PCB)__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WUBE-FM**<br>**Lockbox Firstar Bank**<br>**P.O. Box 640365**<br>**Cincinnati, OH 45219** | - | | | | | X | 17,034.97 |
| Account No. | | | | | | | |
| **WUBT-FM**<br>**875 N. Michigan Avenue**<br>**Suite 4000**<br>**Chicago, IL 60611** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WUHF-TV**<br>**360 East Avenue**<br>**Rochester, NY 14604** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WUPA-TV**<br>**2700 Northeast Expressway**<br>**Building A 700**<br>**Atlanta, GA 30343** | - | | | | | X | 1,262.25 |
| Account No. | | | | | | | |
| **WUSA-TV**<br>**4100 Wisconsin Avenue**<br>**Washington, DC 20006** | - | | | | | X | 26,278.42 |

Sheet no. __176__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,575.64

In re __**Tradewell, Inc.**_____ ,   Case No. __01 B 16568 (PCB)_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WUSL-FM** Chancellor Media P.O. Box 7777-40855 Philadelphia, PA 19175-0855 | - | | | | | X | 9,710.00 |
| Account No. **WUSY-FM** P.O. BOx 687047 Milwaukee, WI 53268 | - | | | | | | 0.00 |
| Account No. **WVAZ-R** 800 South Wells Suite 250 Chicago, IL 60607 | - | | | | | X | 7,990.00 |
| Account No. **WVEZ-FM** 612  4th Avenue Suite 100 Louisville, KY 40202 | - | | | | | | 0.00 |
| Account No. **WVIT-TV** 1422 New Britain Avenue W Hartford, CT 06110 | - | | | | | X | 10,034.25 |

Sheet no. __177__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **27,734.25**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. WVMV-FM 31555 W. Fourteen Mile Suite 102 Farmington, MI 48334-1286 | - | | | | | | 0.00 |
| Account No. WVMX-FM 1906 Highland Avenue Cincinnati, OH 45219 | - | | | | | | 0.00 |
| Account No. WVTM-TV P.O. Box 10502 Birmingham, AL 35202 | - | | | | | X | 2,125.25 |
| Account No. WWDC-FM Capitol Broadcasting 8750 Broffville Road Silver Spring, MD 20910-1801 | - | | | | | | 0.00 |
| Account No. WWF Entertainment Inc. P.O. Box 21512 Newark, NJ 07101-4113 | - | | | | | X | 124,997.19 |

Sheet no. __178__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 127,122.44

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WWIN-AM** **100 St. Paul Street** **Baltimore, MD 21202** | - | | | | | X | 0.00 |
| Account No. **WWJ-AM** **P.O. Box 5005** **Southfield, MI 48086** | - | | | | | X | 1,147.50 |
| Account No. **WWL-TV** **P.O. Box 95140** **New Orleans, LA 70195** | - | | | | | | 0.00 |
| Account No. **WWMT-TV** **590 W. Maple St.** **Kalamazoo, MI 49008-1990** | - | | | | | | 0.00 |
| Account No. **WWMX-FM** **600 Washington Avenue** **Suite 201** **Baltimore, MD 21263** | - | | | | | X | 8,818.75 |

Sheet no. __179__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  9,966.25

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WWRM-Radio** <br> **877 Executive Center Dr.** <br> **Saint Petersburg, FL 33702** | | - | | | | X | 33,792.17 |
| Account No. <br><br> **WWRR-FM** <br> **1896 Corporate Square Blvd.** <br> **Jacksonville, FL 32216** | | - | | | | | 626.40 |
| Account No. <br><br> **WWZZ-FM** <br> **2000 15th St. N** <br> **Suite 200** <br> **Arlington, VA 22201** | | - | | | | | 0.00 |
| Account No. <br><br> **WXDX-FM** <br> **P.O. Box 642190** <br> **Pittsburgh, PA 15264-2190** | | - | | | | | 1,147.50 |
| Account No. <br><br> **WXFL-TV** <br> **1211 N. Slappey Blvd.** <br> **Albany, GA 31706-4050** | | - | | | | | 0.00 |

Sheet no. __180__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **35,566.07**

In re __Tradewell, Inc._____, Case No. __01 B 16568 (PCB)_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>WXGV-FM<br>9550 Regency Square Blvd.<br>Suite 200<br>Jacksonville, FL 32225 | | - | | | | | 0.00 |
| Account No.<br><br>WXIA-TV<br>1611 W. Peachtree St. N<br>Atlanta, GA 30309 | | - | | | | | 3,833.50 |
| Account No.<br><br>WXIN-TV<br>Atlin Communications<br>P.O. Box 7700<br>Indianapolis, IN 46277 | | - | | | | | 0.00 |
| Account No.<br><br>WXIX-TV<br>Lock Box 3839<br>370 S.Cleveland Ave.<br>Dresden, OH 43821 | | - | | | | | 0.00 |
| Account No.<br><br>WXPT-Radio<br>701 France Aveneu<br>Suite 200<br>Minneapolis, MN 55435 | | - | | | | | 0.00 |

Sheet no. __181__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,833.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WXXA-TV**<br>**815 Central Avenue**<br>**Albany, NY 12206** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WXXX-FM**<br>**P.O. Box 9550**<br>**Colchester, VT 05446** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WXXY-FM**<br>**Credit Management Service**<br>**500 West Cummings Park No. 4**<br>**Woburn, MA 01801** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WXYT-AM**<br>**15600 W. 12 Mile Road**<br>**Southfield, MI 48076** | - | | | | | X | 10,744.00 |
| Account No. | | | | | | | |
| **WXYV-FM**<br>**600 Washington Avenue**<br>**Suite 201**<br>**Towson, MD 21204** | - | | | | | X | 1,317.50 |

Sheet no. __182__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **12,061.50**

In re **Tradewell, Inc.** , Case No. <u>01 B 16568 (PCB)</u>
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WYAY-FM**<br>**210 Interstate North**<br>**6th Floor**<br>**Atlanta, GA 30339** | | - | | | | | 7,586.25 |
| Account No.<br><br>**WYBB-FM**<br>**59 S. Windermere Blvd.**<br>**Charleston, SC 29407** | | - | | | | | 0.00 |
| Account No.<br><br>**WYLD-FM**<br>**P.O. Box 56489**<br>**New Orleans, LA 70156-6489** | | - | | | | | 0.00 |
| Account No.<br><br>**WYOY-FM**<br>**265 Highpoint Drive**<br>**Ridgeland, MS 39157** | | - | | | | | 0.00 |
| Account No.<br><br>**WYSF-FM**<br>**244 Goodwin Crest Drive**<br>**suite 300**<br>**Birmingham, AL 35209** | | - | | | | | 0.00 |

Sheet no. <u>183</u> of <u>186</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 7,586.25

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                  Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WYZZ-TV**<br>**2714 E. Lincoln Street**<br>**Bloomington, IL 61704** | - | | | | | | 0.00 |
| Account No. <br><br>**WZGC-FM**<br>**1100 Johnson Ferry Road**<br>**Suite 593**<br>**Atlanta, GA 30342** | - | | | | | X | 2,475.00 |
| Account No. <br><br>**WZPL-FM**<br>**9245 North Meridian Street**<br>**Suite 300**<br>**Indianapolis, IN 46260** | - | | | | | | 0.00 |
| Account No. <br><br>**WZPT-FM**<br>**651 Holiday Drive**<br>**Suite 310**<br>**Pittsburgh, PA 15220-2700** | - | | | | | | 0.00 |
| Account No. <br><br>**WZTA-FM**<br>**194 NW 187th Street**<br>**Miami, FL 33169** | - | | | | | X | 4,223.54 |

Sheet no. ___184__of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,698.54**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WZTV-TV** **631 Mainstream Drive** **Nashville, TN 37228** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **WZZK-FM** **301 Beacon Parkway West** **Suite 200** **Birmingham, AL 35209** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **WZZM-TV** **Box Z** **Grand Rapids, MI 49501** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **WZZN-FM** **175 Main Street** **Mount Kisco, NY 10549** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **XETV-TV** **8253 Ronson Road** **San Diego, CA 92111** | | - | | | | | 0.00 |

Sheet no. __185__ of __186__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Tradewell, Inc.**                                                    Case No. __01 B 16568 (PCB)__
_____,
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **XTRA-FM** <br> **Jacor Broadcasting** <br> **File No. 91020** <br> **Los Angeles, CA 90074-1020** | - | | | | | | 0.00 |
| Account No. <br><br> **Zomax Incorporated** <br> **5353 Nathan Lane** <br> **Minneapolis, MN 55442** | - | | | | | X | 15,124.52 |
| Account No. <br><br><br><br> | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | |

Sheet no. ___186__ of __186__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | 15,124.52 |
|---|---|---|
|  | Total <br> (Report on Summary of Schedules) | 14,687,145.51 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy